**Fill in this information to identify the case:**

Debtor name  Q'MAX America, Inc.

United States Bankruptcy Court for the:  Southern _____ District of Texas _____
(State)

Case number (If known):  6:20-bk-60030 _____

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

### Part 1:  Income

1. **Gross revenue from business**

   ☒ None

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|---|
   | **From the beginning of the fiscal year to filing date:** | From _____ to  Filing date<br>MM / DD / YYYY | ☐ Operating a business<br>☐ Other _____ | $_____ |
   | **For prior year:** | From _____ to _____<br>MM / DD / YYYY      MM / DD / YYYY | ☐ Operating a business<br>☐ Other _____ | $_____ |
   | **For the year before that:** | From _____ to _____<br>MM / DD / YYYY      MM / DD / YYYY | ☐ Operating a business<br>☐ Other _____ | $_____ |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☒ None

   | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|---|
   | **From the beginning of the fiscal year to filing date:** | From _____ to  Filing date<br>MM / DD / YYYY | _____ | $_____ |
   | **For prior year:** | From _____ to _____<br>MM / DD / YYYY      MM / DD / YYYY | _____ | $_____ |
   | **For the year before that:** | From _____ to _____<br>MM / DD / YYYY      MM / DD / YYYY | _____ | $_____ |

---

| Debtor | Q'MAX America, Inc. | Case number (if known) 6:20-bk-60030 |
|---|---|---|
| | Name | |

---

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. See Attached Rider | _____ | $_____ | ☐ Secured debt |
| Creditor's name | | | ☐ Unsecured loan repayments |
| Street | _____ | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| City            State      ZIP Code | _____ | | ☐ Other _____ |
| 3.2. | _____ | $_____ | ☐ Secured debt |
| Creditor's name | | | ☐ Unsecured loan repayments |
| Street | _____ | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| City            State      ZIP Code | _____ | | ☐ Other _____ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425.  This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. See Attached Rider | _____ | $_____ | _____ |
| Insider's name | | | _____ |
| Street | _____ | | _____ |
| | | | |
| City            State      ZIP Code | _____ | | |
| **Relationship to debtor** | | | |
| _____ | | | |
| 4.2. | _____ | $_____ | _____ |
| Insider's name | | | _____ |
| Street | _____ | | _____ |
| | | | |
| City            State      ZIP Code | _____ | | |
| **Relationship to debtor** | | | |
| _____ | | | |

---

Debtor    Q'MAX America, Inc.
_____
          Name

Case number (if known) 6:20-bk-60030
_____

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. | | | |
| Creditor's name | | | $ |
| Street | | | |
| | | | |
| City  State  ZIP Code | | | |
| 5.2. | | | |
| Creditor's name | | | $ |
| Street | | | |
| | | | |
| City  State  ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Creditor's name | | | $ |
| Street | | | |
| City  State  ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. See Attached Rider | | Name | ☐ Pending |
| | | Street | ☐ On appeal |
| Case number | | | ☐ Concluded |
| | | City  State  ZIP Code | |
| 7.2. Case title | | Court or agency's name and address | ☐ Pending |
| | | Name | ☐ On appeal |
| Case number | | Street | ☐ Concluded |
| | | City  State  ZIP Code | |

Debtor     Q'MAX America, Inc.                                 Case number *(if known)* 6:20-bk-60030
        Name

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

[X] None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | | |
| | | Name |
| City      State      ZIP Code | **Case number** | Street |
| | | |
| | **Date of order or assignment** | City      State      ZIP Code |

## Part 4:   Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

[X] None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| **9.1.** Recipient's name | | | $ |
| Street | | | |
| City      State      ZIP Code | | | |
| Recipient's relationship to debtor | | | |
| | | | |
| **9.2.** Recipient's name | | | $ |
| Street | | | |
| City      State      ZIP Code | | | |
| Recipient's relationship to debtor | | | |

## Part 5:   Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

[X] None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| | | | $ |

---

| Debtor | Q'MAX America, Inc. | | Case number (if known) | 6:20-bk-60030 |
|---|---|---|---|---|
| | Name | | | |

---

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | See Attached Rider | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City                State      ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City                State      ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | $ |
| | **Trustee** | | | |

---

Debtor    Q'MAX America, Inc.                                          Case number *(if known)* 6:20-bk-60030
          Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | _____ | _____ | $_____ |
| | | _____ | | |
| | **Address** | | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City          State     ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | **Who received transfer?** | _____ | _____ | $_____ |
| | _____ | _____ | | |
| | **Address** | | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City          State     ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy | |
|---|---|---|---|
| 14.1. | See Attached Rider | From _____ | To _____ |
| | Street | | |
| | _____ | | |
| | City          State     ZIP Code | | |
| 14.2. | _____ | From _____ | To _____ |
| | Street | | |
| | _____ | | |
| | City          State     ZIP Code | | |

Debtor ___Q'MAX America, Inc._____    Case number (*if known*) 6:20-bk-60030
          Name

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

[X] No. Go to Part 9.

[ ] Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | Facility name _____ | _____ | _____ |
| | Street _____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | City    State    ZIP Code | _____ | *Check all that apply:*<br>[ ] Electronically<br>[ ] Paper |
| | **Facility name and address** | **Nature of the business operation, including type of services the debtor provides** | **If debtor provides meals and housing, number of patients in debtor's care** |
| 15.2. | Facility name _____ | _____ | _____ |
| | Street _____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | City    State    ZIP Code | _____ | *Check all that apply:*<br>[ ] Electronically<br>[ ] Paper |

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

[X] No.

[ ] Yes. State the nature of the information collected and retained. _____

      Does the debtor have a privacy policy about that information?

      [ ] No

      [ ] Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

[ ] No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

      [ ] No. Go to Part 10.

      [X] Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| Q'Max America, Inc 401(K) Plan | EIN: 9 8 – 0 5 4 2 2 3 1 9 |

      Has the plan been terminated?

      [X] No

      [ ] Yes

| Debtor | Q'MAX America, Inc. | Case number (if known) | 6:20-bk-60030 |
|---|---|---|---|
| | Name | | |

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | See Attached Rider <br> Name <br><br> Street <br><br><br> City          State          ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other_____ | _____ | $_____ |
| 18.2. | Name <br><br> Street <br><br><br> City          State          ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name <br><br> Street <br><br><br> City          State          ZIP Code | <br><br> Address | | ☐ No <br> ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name <br><br> Street <br><br><br> City          State          ZIP Code | <br><br> Address | | ☐ No <br> ☐ Yes |

---

| Debtor | Q'MAX America, Inc. | Case number (*if known*) 6:20-bk-60030 |
|---|---|---|
| | Name | |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| Case number | Name | | ☐ Pending |
| | Street | | ☐ On appeal |
| | | | ☐ Concluded |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

Debtor   Q'MAX America, Inc.                                        Case number (if known) 6:20-bk-60030
         Name

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | See Attached Rider<br>Name<br><br>Street<br><br>City          State          ZIP Code | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br><br>From _____   To _____ |
| 25.2. | Business name and address<br><br>Name<br><br>Street<br><br>City          State          ZIP Code | Describe the nature of the business | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br><br>From _____   To _____ |
| 25.3. | Business name and address<br><br>Name<br><br>Street<br><br>City          State          ZIP Code | Describe the nature of the business | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br><br>From _____   To _____ |

---

| Debtor | Q'MAX America, Inc. | Case number (if known) 6:20-bk-60030 |
|---|---|---|
| | Name | |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. See Attached Rider | From _____ To _____ |

| Name and address | Dates of service |
|---|---|
| 26a.2. _____ | From _____ To _____ |
| Name | |
| _____ | |
| Street | |
| _____ | |
| City                State          ZIP Code | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. See Attached Rider | From _____ To _____ |

| Name and address | Dates of service |
|---|---|
| 26b.2. _____ | From _____ To _____ |
| Name | |
| _____ | |
| Street | |
| _____ | |
| City                State          ZIP Code | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. See Attached Rider | _____ |
| | _____ |
| | _____ |

Debtor    Q'MAX America, Inc.                                      Case number *(if known)* 6:20-bk-60030
          Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.2.

Name _____

Street _____

_____

City _____ State _____ ZIP Code _____

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

26d.1.   See Attached Rider

| Name and address |
|---|

26d.2.

Name _____

Street _____

_____

City _____ State _____ ZIP Code _____

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|

27.1.

Name _____

Street _____

_____

City _____ State _____ ZIP Code _____

Debtor     Q'MAX America, Inc._____     Case number *(if known)* 6:20-bk-60030
           Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|

27.2.
_____
Name

_____
Street

_____
City                          State         ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See Attached Rider | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| See Attached Rider | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. Please refer to Statement question 4<br>Name | _____ | _____ | _____ |
| _____<br>Street | | _____ | |
| _____<br>City                State     ZIP Code | | _____ | |
| **Relationship to debtor** | | _____ | |

Debtor    Q'MAX America, Inc.                                          Case number (if known) 6:20-bk-60030
          Name

| Name and address of recipient | | | |
|---|---|---|---|
| 30.2 | | | |
| | Name | | |
| | Street | | |
| | City                          State        ZIP Code | | |
| **Relationship to debtor** | | | |
| | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**
   ☐ No
   ☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Central Procurement Inc. | EIN:  20151333 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**
   ☒ No
   ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN:  ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

Debtor   Q'MAX America, Inc.
_____
         Name

Case number (if known)   6:20-bk-60030
_____

---

| **Part 14:** | **Signature and Declaration** |

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   06/08/2020
              _____
              MM  / DD  / YYYY

✖ /s/ Eric Glover
_____
Signature of individual signing on behalf of the debtor

Printed name   Eric Glover
_____

Position or relationship to debtor   Chief Financial Officer
_____

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

☐  No
☒  Yes

---

Debtor Name: Q'MAX America, Inc.                                                                          Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| 2012 KONA INT'L LP<br>PO BOX 79135<br>HOUSTON, TX 77279 | V000001, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $28,179.53 |
| | V000001, 5/18/2020, ACHUSD | 05/18/2020 | Suppliers or vendors | $17,676.96 |
| | | | **SUBTOTAL** | $45,856.49 |
| ACCOUNTABLE HIRE<br>9550 SPRING GREEN BLVD<br>KATY, TX 77494 | V000004, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $21,250.00 |
| | | | **SUBTOTAL** | $21,250.00 |
| ACCOUNTABLE HIRE<br>9550 SPRING GREEN BLVD.<br>KATY, TX 77494 | V000029, 5/22/2020, ACHUSD | 05/22/2020 | Suppliers or vendors | $8,709.75 |
| | | | **SUBTOTAL** | $8,709.75 |
| ACHREJA, AMARJIT<br>D-4/27 DLF CITY<br>PHASE -1 GURUGRAM<br>HARYANA 122002<br>INDIA | 1993 | 03/20/2020 | Suppliers or vendors | $6,464.00 |
| | 2010 | 04/24/2020 | Suppliers or vendors | $7,994.00 |
| | WT 200522-170975 | 05/22/2020 | Suppliers or vendors | $6,250.00 |
| | | | **SUBTOTAL** | $20,708.00 |
| ADP LLC<br>PO BOX 842875<br>BOSTON, MA 02284 | 02/27/2020 ACH | 02/27/2020 | Other - Payroll and Benefits | $272,336.13 |
| | 03/02/2020 ACH | 03/02/2020 | Other - Payroll and Benefits | $43,691.70 |
| | 03/03/2020 ACH | 03/03/2020 | Other - Payroll and Benefits | $24,742.13 |
| | 03/04/2020 ACH | 03/04/2020 | Other - Payroll and Benefits | $4,836.29 |
| | V000008, 3/9/2020, ACHUSD | 03/09/2020 | Other - Payroll and Benefits | $509.32 |
| | 03/11/2020 ACH | 03/11/2020 | Other - Payroll and Benefits | $509.32 |
| | V000008, 3/11/2020, ACHUSD | 03/11/2020 | Other - Payroll and Benefits | $509.32 |
| | 03/12/2020 ACH | 03/12/2020 | Other - Payroll and Benefits | $305,804.58 |
| | 03/16/2020 ACH | 03/16/2020 | Other - Payroll and Benefits | $39,627.44 |
| | 03/30/2020 ACH | 03/30/2020 | Other - Payroll and Benefits | $288,494.07 |
| | 04/02/2020 ACH | 04/02/2020 | Other - Payroll and Benefits | $51,134.82 |
| | 04/09/2020 ACH | 04/09/2020 | Other - Payroll and Benefits | $511.62 |
| | V000008, 4/10/2020, ACHUSD | 04/10/2020 | Other - Payroll and Benefits | $511.62 |

Debtor Name: Q'MAX America, Inc.                                                     Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ADP LLC<br>PO BOX 842875<br>BOSTON, MA 02284 | 04/14/2020 ACH | 04/14/2020 | Other - Payroll and Benefits | $318,221.63 |
| | 04/16/2020 ACH | 04/16/2020 | Other - Payroll and Benefits | $26,923.49 |
| | 04/29/2020 ACH | 04/29/2020 | Other - Payroll and Benefits | $246,605.72 |
| | 05/01/2020 ACH | 05/01/2020 | Other - Payroll and Benefits | $26,731.23 |
| | V000008, 5/1/2020, ACHUSD | 05/01/2020 | Other - Payroll and Benefits | $544.98 |
| | 05/07/2020 ACH | 05/07/2020 | Other - Payroll and Benefits | $817,258.32 |
| | 05/11/2020 ACH | 05/11/2020 | Other - Payroll and Benefits | $26,086.14 |
| | 05/12/2020 ACH | 05/12/2020 | Other - Payroll and Benefits | $64,583.38 |
| | 05/13/2020 ACH | 05/13/2020 | Other - Payroll and Benefits | $110.92 |
| | 05/14/2020 ACH | 05/14/2020 | Other - Payroll and Benefits | $132,213.27 |
| | WT 200514-050292 | 05/14/2020 | Other - Payroll and Benefits | $12,709.34 |
| | WT 200514-157820 | 05/14/2020 | Other - Payroll and Benefits | $867.91 |
| | 05/15/2020 ACH | 05/15/2020 | Other - Payroll and Benefits | $8,052.00 |
| | 05/18/2020 ACH | 05/18/2020 | Other - Payroll and Benefits | $9,199.29 |
| | 05/19/2020 ACH | 05/19/2020 | Other - Payroll and Benefits | $560.00 |
| | 05/22/2020 ACH | 05/22/2020 | Other - Payroll and Benefits | $804,830.62 |
| | | | **SUBTOTAL** | $3,528,716.60 |
| AFCO<br>PO BOX 360572<br>PITTSBURGH, PA 15250-6572 | V000375, 2/28/2020, ACHUSD | 02/28/2020 | Suppliers or vendors | $31,494.85 |
| | V000375, 3/5/2020, ACHUSD | 03/05/2020 | Suppliers or vendors | $31,494.85 |
| | V000375, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $31,494.85 |
| | V000375, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $31,494.85 |
| | | | **SUBTOTAL** | $125,979.40 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVE.<br>8TH FLOOR<br>NEW YORK, NY 10022 | V000505, 3/4/2020, ACHUSD | 03/04/2020 | Services | $146,500.00 |

Debtor Name: Q'MAX America, Inc.                                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Part 2, Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVE.<br>8TH FLOOR<br>NEW YORK, NY 10022 | V000505, 3/11/2020, ACHUSD | 03/11/2020 | Services | $73,250.00 |
| | V000505, 3/13/2020, ACHUSD | 03/13/2020 | Services | $78,250.00 |
| | V000505, 3/26/2020, ACHUSD | 03/26/2020 | Services | $101,500.00 |
| | V000505, 3/30/2020, ACHUSD | 03/30/2020 | Services | $268,000.00 |
| | V000505, 4/3/2020, ACHUSD | 04/03/2020 | Services | $130,000.00 |
| | V000505, 4/10/2020, ACHUSD | 04/10/2020 | Services | $120,000.00 |
| | V000505, 4/17/2020, ACHUSD | 04/17/2020 | Services | $110,000.00 |
| | V000505, 4/24/2020, ACHUSD | 04/24/2020 | Services | $125,000.00 |
| | V000505, 5/1/2020, ACHUSD | 05/01/2020 | Services | $110,000.00 |
| | V000505, 5/6/2020, ACHUSD | 05/06/2020 | Services | $145,000.00 |
| | | | **SUBTOTAL** | $1,407,500.00 |
| ALVAREZ & MARSAL TRANSACTION ADVISORY GROUP, LLC.<br>600 MADISON AVE.<br>8TH FLOOR<br>NEW YORK, NY 10022 | V000485, 3/20/2020, ACHUSD | 03/20/2020 | Services | $7,500.00 |
| | V000485, 4/17/2020, ACHUSD | 04/17/2020 | Services | $20,000.00 |
| | V000485, 4/24/2020, ACHUSD | 04/24/2020 | Services | $10,000.00 |
| | V000485, 5/1/2020, ACHUSD | 05/01/2020 | Services | $23,402.00 |
| | | | **SUBTOTAL** | $60,902.00 |
| AMERICAN JANITORIAL SERVICES LTD<br>2951 MARINA BAY DR STE 130#395<br>LEAGUE CITY, TX 77573 | V000010, 3/9/2020, ACHUSD | 03/09/2020 | Suppliers or vendors | $736.10 |
| | V000505, 3/9/2020, ACHUSD | 03/09/2020 | Suppliers or vendors | $73,250.00 |
| | V000010, 3/11/2020, ACHUSD | 03/11/2020 | Suppliers or vendors | $736.10 |
| | V000010, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $736.10 |
| | | | **SUBTOTAL** | $75,458.30 |
| AMERIFLEX BUSINESS SOLUTIONS<br>PO BOX 871655<br>KANSAS CITY, MO 64187 | 03/03/2020 ACH | 03/03/2020 | Other - Payroll and Benefits | $14,049.82 |

Debtor Name: Q'MAX America, Inc.                                                                  Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMERIFLEX BUSINESS SOLUTIONS<br>PO BOX 871655<br>KANSAS CITY, MO 64187 | 402665 | 03/04/2020 | Other - Payroll and Benefits | $414.75 |
| | 03/16/2020 ACH | 03/16/2020 | Other - Payroll and Benefits | $388.50 |
| | 04/02/2020 ACH | 04/02/2020 | Other - Payroll and Benefits | $11,238.80 |
| | 04/14/2020 ACH | 04/14/2020 | Other - Payroll and Benefits | $383.25 |
| | 05/04/2020 ACH | 05/04/2020 | Other - Payroll and Benefits | $5,582.59 |
| | 05/15/2020 ACH | 05/15/2020 | Other - Payroll and Benefits | $330.75 |
| | | | **SUBTOTAL** | $32,388.46 |
| ATLAS ENERGY TOWER, LLC.<br>12001 N. CENTRAL EXPRESSWAY<br>SUITE 875<br>DALLAS, TX 75243 | 402663 | 03/05/2020 | Suppliers or vendors | $57,743.40 |
| | 402664 | 03/05/2020 | Suppliers or vendors | $23,820.85 |
| | V000484, 4/20/2020, ACHUSD | 04/20/2020 | Suppliers or vendors | $57,661.14 |
| | | | **SUBTOTAL** | $139,225.39 |
| AVALARA, INC.<br>DEPT 16781<br>PALATINE, IL 60055 | WT 200514-145751 | 05/14/2020 | Other - Tax | $240,004.66 |
| | WT 200519-135224 | 05/19/2020 | Other - Tax | $240,004.66 |
| | | | **SUBTOTAL** | $480,009.32 |
| BEDROCK PETROLEUM CONSULTANTS, LLC<br>201 RUE ILBERVILLE, SUITE 600<br>LAFAYETTE, LA 70508 | V002662, 5/22/2020, ACHUSD | 05/22/2020 | Suppliers or vendors | $15,938.18 |
| | | | **SUBTOTAL** | $15,938.18 |
| BKD CONSULTING, INC<br>PO BOX 486<br>WILLS POINT, TX 75169 | V000242, 5/22/2020, ACHUSD | 05/22/2020 | Suppliers or vendors | $158,405.00 |
| | | | **SUBTOTAL** | $158,405.00 |
| BLUE CROSS BLUE SHIELD OF TEXAS<br>PO BOX 731428<br>DALLAS, TX 75373 | V000028, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $7,233.28 |
| | V000028, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $3,542.17 |
| | V000028, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $2,943.57 |
| | | | **SUBTOTAL** | $13,719.02 |
| BOYAR MILLER P.C.<br>2925 RICHMOND AVE, 14TH FLOOR<br>HOUSTON, TX 77098 | V000031, 2/28/2020, ACHUSD | 02/28/2020 | Suppliers or vendors | $42,411.07 |

Debtor Name: Q'MAX America, Inc.                                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BOYAR MILLER P.C.<br>2925 RICHMOND AVE, 14TH FLOOR<br>HOUSTON, TX 77098 | V000031, 3/5/2020, ACHUSD | 03/05/2020 | Suppliers or vendors | $42,411.07 |
| | V000031, 3/9/2020, ACHUSD | 03/09/2020 | Suppliers or vendors | $50,000.00 |
| | V000031, 3/11/2020, ACHUSD | 03/11/2020 | Suppliers or vendors | $50,000.00 |
| | V000031, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $50,000.00 |
| | V000031, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $45,000.00 |
| | V000031, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $50,000.00 |
| | V000031, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $50,000.00 |
| | V000031, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $50,000.00 |
| | | | **SUBTOTAL** | $429,822.14 |
| BUSINESS NEWS AMERICAS LIMITADA<br>2035 SUNSET LAKE ROAD<br>SUITE B-2<br>NEWARK, DE | 1987 | 03/09/2020 | Suppliers or vendors | $8,700.00 |
| | | | **SUBTOTAL** | $8,700.00 |
| CALUMET OPERATING, LLC<br>2780 WATERFRONT PKWY. E. DR.<br>SUITE 200<br>INDIANAPOLIS, IN 46214 | WT FED#08173 | 02/28/2020 | Other - Earnout | $327,201.68 |
| | WT FED#01342 | 03/30/2020 | Other - Earnout | $327,350.94 |
| | | | **SUBTOTAL** | $654,552.62 |
| CCH INCORPORATED<br>C/O WALTERS KLUWER<br>2700 LAKE COOK ROAD<br>RIVERWOODS, IL 60015 | V000478, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $13,480.64 |
| | | | **SUBTOTAL** | $13,480.64 |
| CHURCH, BYRON<br>4006 OAK GROVE CT<br>SUGAR LAND, TX 77479 | V000235, 4/17/2020, ACHUSD | 04/17/2020 | Other - Employee Payment | $11,643.46 |
| | | | **SUBTOTAL** | $11,643.46 |
| CIMBAR WV<br>49-0 JACKSON LAKE ROAD<br>CHATSWORTH, GA 30705 | WT FED#04430 | 05/20/2020 | Suppliers or vendors | $130,000.00 |
| | | | **SUBTOTAL** | $130,000.00 |
| COMCAST<br>PO BOX 60533<br>CITY OF INDUSTRY, CA 91716-0533 | 402667 | 03/04/2020 | Suppliers or vendors | $307.49 |
| | 402674 | 03/09/2020 | Suppliers or vendors | $4,374.32 |
| | 402679 | 03/13/2020 | Suppliers or vendors | $264.46 |
| | 402684 | 03/20/2020 | Suppliers or vendors | $347.70 |

Debtor Name: Q'MAX America, Inc.                                      Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COMCAST<br>PO BOX 60533<br>CITY OF INDUSTRY, CA 91716-0533 | 402712 | 04/24/2020 | Suppliers or vendors | $307.49 |
| | 402713 | 04/24/2020 | Suppliers or vendors | $264.46 |
| | 402714 | 04/24/2020 | Suppliers or vendors | $4,120.27 |
| | | | **SUBTOTAL** | $9,986.19 |
| CORPORATE TRAVELER<br>8 GREENWAY PLAZA<br>SUITE 615<br>HOUSTON, TX 77046 | V000068, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $8,051.94 |
| | V000068, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $7,905.79 |
| | V000068, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $5,137.18 |
| | | | **SUBTOTAL** | $21,094.91 |
| DELL FINANCIAL SERVICES<br>PO BOX 6547<br>CAROL STREAM, IL 60197-6547 | V000076, 2/28/2020, ACHUSD | 02/28/2020 | Suppliers or vendors | $24,270.27 |
| | V000076, 3/5/2020, ACHUSD | 03/05/2020 | Suppliers or vendors | $24,270.27 |
| | V000076, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $20,214.51 |
| | V000076, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $1,167.74 |
| | V000076, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $1,279.07 |
| | | | **SUBTOTAL** | $71,201.86 |
| DIRECT ENERGY BUSINESS, LLC.<br>PO BOX 660749<br>DALLAS, TX 75266-0896 | 402680 | 03/13/2020 | Suppliers or vendors | $2,072.47 |
| | 402715 | 04/24/2020 | Suppliers or vendors | $7,206.98 |
| | | | **SUBTOTAL** | $9,279.45 |
| FEDEX<br>P.O. BOX 660481<br>DALLAS, TX 75266 | 402658 | 02/28/2020 | Suppliers or vendors | $1,220.10 |
| | 402669 | 03/04/2020 | Suppliers or vendors | $1,846.00 |
| | 402685 | 03/20/2020 | Suppliers or vendors | $3,417.61 |
| | 402686 | 03/27/2020 | Suppliers or vendors | $1,900.31 |
| | 402695 | 04/03/2020 | Suppliers or vendors | $936.74 |
| | 402704 | 04/10/2020 | Suppliers or vendors | $61.32 |
| | 402721 | 05/18/2020 | Suppliers or vendors | $2,720.31 |
| | | | **SUBTOTAL** | $12,102.39 |

Debtor Name: Q'MAX America, Inc.                                             Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FIRST INSURANCE FUNDING CORP<br>PO BOX 7000<br>CAROL STREAM, IL 60197-7000 | 402660 | 02/28/2020 | Suppliers or vendors | $0.00 |
| | 402662 | 03/04/2020 | Suppliers or vendors | $214,095.58 |
| | | | **SUBTOTAL** | $214,095.58 |
| FOLEY & LARDNER, LLP.<br>PO BOX 660256<br>DALLAS, TX 75266-0256 | V000355, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $10,251.89 |
| | | | **SUBTOTAL** | $10,251.89 |
| FOSTER MARKETING, LLC.<br>3909-F AMBASSADOR CAFFERY<br>LAFAYETTE, LA 70503 | V000354, 3/9/2020, ACHUSD | 03/09/2020 | Suppliers or vendors | $3,000.00 |
| | V000354, 3/11/2020, ACHUSD | 03/11/2020 | Suppliers or vendors | $3,000.00 |
| | V000354, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $7,535.00 |
| | | | **SUBTOTAL** | $13,535.00 |
| FUNDAMENTAL TECHNOLOGY SOLUTIONS, LLC<br>5422 LOCKWOOD BEND LANE<br>SUGAR LAND, TX 77479 | V000098, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $27,200.00 |
| | V000098, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $28,320.00 |
| | V000098, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $26,160.00 |
| | V000098, 5/22/2020, ACHUSD | 05/22/2020 | Suppliers or vendors | $5,830.00 |
| | | | **SUBTOTAL** | $87,510.00 |
| GARTNER, INC.<br>P.O. BOX 911319<br>DALLAS, TX 75391-1319 | V000302, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $13,325.00 |
| | | | **SUBTOTAL** | $13,325.00 |
| HEALTH CARE SERVICE CORPORATION<br>PO BOX 731428<br>DALLAS, TX 75373 | WF-2049 | 05/22/2020 | Other - Payroll and Benefits | $21,782.53 |
| | WF-2050 | 05/22/2020 | Other - Payroll and Benefits | $277,135.63 |
| | | | **SUBTOTAL** | $298,918.16 |
| J HIBLEY CONSULTING, LLC.<br>16 VIDALIA DR.<br>HATTIESBURG, MS 39402 | V002466, 5/22/2020, ACHUSD | 05/22/2020 | Suppliers or vendors | $10,875.00 |
| | | | **SUBTOTAL** | $10,875.00 |

Debtor Name: Q'MAX America, Inc.                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JAMES ANGELO ANGOTT DBA GREENWING MARKETING 5641 US HWY 77 SOUTH VICTORIA, TX 77905 | V000105, 3/9/2020, ACHUSD | 03/09/2020 | Suppliers or vendors | $4,000.00 |
| | V000105, 3/11/2020, ACHUSD | 03/11/2020 | Suppliers or vendors | $4,000.00 |
| | | | **SUBTOTAL** | $8,000.00 |
| KAPOLKA, ET AL. V. ANCHOR DRILLING FLUIDS USA LLC ET AL. 14751 PLAZA DR SUITE J TUSTIN, CA 92780 | WT FED#06504 | 04/15/2020 | Other - Legal Settlement | $150,000.00 |
| | | | **SUBTOTAL** | $150,000.00 |
| L & R MULTICRAFT SERVICES, INC 337 LYNN DRIVE EL DORADO, AR 71730 | V001249, 5/22/2020, ACHUSD | 05/22/2020 | Suppliers or vendors | $10,918.23 |
| | | | **SUBTOTAL** | $10,918.23 |
| LITTLER MENDELSON PO BOX 207137 DALLAS, TX 75320-7137 | V000133, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $8,973.44 |
| | V000133, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $880.78 |
| | V000133, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $2,106.60 |
| | | | **SUBTOTAL** | $11,960.82 |
| LUDLOW, BRIAN 10054 LAKESHORE LOOP DARDANELLE, AR 72834 | V000311, 5/22/2020, ACHUSD | 05/22/2020 | Suppliers or vendors | $11,900.00 |
| | | | **SUBTOTAL** | $11,900.00 |
| MAAG, RYAN J 11715 BANDON WAY HOUSTON, TX 77024 | V000535, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $2,175.00 |
| | V000535, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $1,740.00 |
| | V000535, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $3,480.00 |
| | V000535, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $3,480.00 |
| | V000535, 5/22/2020, ACHUSD | 05/22/2020 | Suppliers or vendors | $3,480.00 |
| | | | **SUBTOTAL** | $14,355.00 |
| MARSH USA INC PO BOX 846015 DALLAS, TX 75284 | V000142, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $61,978.60 |
| | V000142, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $50,000.00 |
| | | | **SUBTOTAL** | $111,978.60 |

Debtor Name: Q'MAX America, Inc.                                        Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MATTHEW SHIRLEY DBA AIT CONSULTING<br>928 W 20TH ST. UNIT A<br>HOUSTON, TX 77008 | V000521, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $29,718.75 |
| | V000521, 3/30/2020, ACHUSD | 03/30/2020 | Suppliers or vendors | $15,452.50 |
| | V000521, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $29,263.75 |
| | V000521, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $11,801.25 |
| | V000521, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $525.00 |
| | | | **SUBTOTAL** | $86,761.25 |
| MCCARTHY TETRAULT LLP<br>421-7TH AVENUE SUITE 4000<br>CALGARY, AB T2P 4K9<br>CANADA | 1981 | 03/09/2020 | Services | $100,000.00 |
| | 1985 | 03/09/2020 | Services | $25,000.00 |
| | 1994 | 03/20/2020 | Services | $30,171.68 |
| | WT 200515-200163 | 05/05/2020 | Services | $100,000.00 |
| | WT 200505-128593 | 05/15/2020 | Services | $95,000.00 |
| | | | **SUBTOTAL** | $350,171.68 |
| MCNULTY, MICHAEL J<br>ADDRESS ON FILE | V000525, 3/5/2020, ACHUSD | 03/05/2020 | Other - Employee Payment | $10,000.00 |
| | V000525, 3/10/2020, ACHUSD | 03/10/2020 | Other - Employee Payment | $10,000.00 |
| | V000525, 3/27/2020, ACHUSD | 03/27/2020 | Other - Employee Payment | $10,000.00 |
| | V000525, 4/17/2020, ACHUSD | 04/17/2020 | Other - Employee Payment | $894.63 |
| | V000525, 5/1/2020, ACHUSD | 05/01/2020 | Other - Employee Payment | $10,000.00 |
| | | | **SUBTOTAL** | $40,894.63 |
| PIERCE FLUIDS CONSULTING LLC<br>1004 SHEA LANE<br>MIDLAND, TX 79706 | V001607, 5/22/2020, ACHUSD | 05/22/2020 | Suppliers or vendors | $30,104.20 |
| | | | **SUBTOTAL** | $30,104.20 |
| PRICEWATERHOUSECOOPERS LLP<br>PO BOX 952282<br>DALLAS, TX 75395-2282 | 1979 | 03/02/2020 | Suppliers or vendors | $250,000.00 |
| | 1982 | 03/09/2020 | Suppliers or vendors | $150,000.00 |
| | 1992 | 03/13/2020 | Suppliers or vendors | $250,000.00 |
| | | | **SUBTOTAL** | $650,000.00 |
| RACKSPACE US, INC<br>PO BOX 730759<br>DALLAS, TX 75373 | V000172, 2/28/2020, ACHUSD | 02/28/2020 | Suppliers or vendors | $29,632.22 |

Debtor Name: Q'MAX America, Inc.                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RACKSPACE US, INC<br>PO BOX 730759<br>DALLAS, TX 75373 | V000172, 3/5/2020, ACHUSD | 03/05/2020 | Suppliers or vendors | $29,632.22 |
| | V000172, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $29,617.80 |
| | V000172, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $29,741.11 |
| | | | **SUBTOTAL** | $118,623.35 |
| RAMCHARAN, JASON<br>ADDRESS ON FILE | WT FED#09645 | 05/22/2020 | Suppliers or vendors | $10,000.00 |
| | | | **SUBTOTAL** | $10,000.00 |
| RANDSTAD NORTH AMERICA, INC. DBA TATUM<br>PO BOX 847872<br>DALLAS, TX 75284 | V000520, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $67,477.50 |
| | V000520, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $34,496.25 |
| | V000520, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $23,275.00 |
| | V000520, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $12,878.75 |
| | V000520, 5/22/2020, ACHUSD | 05/22/2020 | Suppliers or vendors | $5,400.00 |
| | | | **SUBTOTAL** | $143,527.50 |
| RSM US LLP<br>5155 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | V000177, 2/28/2020, ACHUSD | 02/28/2020 | Suppliers or vendors | $11,250.00 |
| | V000177, 3/5/2020, ACHUSD | 03/05/2020 | Suppliers or vendors | $11,250.00 |
| | V000177, 3/9/2020, ACHUSD | 03/09/2020 | Suppliers or vendors | $15,750.00 |
| | V000177, 3/11/2020, ACHUSD | 03/11/2020 | Suppliers or vendors | $15,750.00 |
| | V000177, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $16,537.50 |
| | V000177, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $11,250.75 |
| | V000177, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $21,000.00 |
| | V000177, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $10,500.00 |
| | V000177, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $11,250.75 |
| | V000177, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $11,250.00 |
| | | | **SUBTOTAL** | $135,789.00 |

Debtor Name: Q'MAX America, Inc.                                      Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RUSCO OPERATING LLC<br>98 SAN JACINTO BLVD, STE 550<br>AUSTIN, TX 78701 | V001795, 5/22/2020, ACHUSD | 05/22/2020 | Suppliers or vendors | $55,424.50 |
| | | | **SUBTOTAL** | $55,424.50 |
| SONORAN CAPITAL<br>1733 N GREENFIELD RD<br>MESA, AZ 85205 | V000532, 3/9/2020, ACHUSD | 03/09/2020 | Services | $56,787.78 |
| | V000532, 3/11/2020, ACHUSD | 03/11/2020 | Services | $56,787.78 |
| | V000532, 4/3/2020, ACHUSD | 04/03/2020 | Services | $49,592.59 |
| | V000532, 5/1/2020, ACHUSD | 05/01/2020 | Services | $45,000.00 |
| | | | **SUBTOTAL** | $208,168.15 |
| SOUTHERN PRIDE CONSULTING INC<br>291A STAR BRAXTON ROAD<br>BRAXTON, MS 39044 | V001912, 5/22/2020, ACHUSD | 05/22/2020 | Suppliers or vendors | $11,625.00 |
| | | | **SUBTOTAL** | $11,625.00 |
| SPHERA SOLUTIONS INC.<br>130 E. RANDOLPH ST. SUITE 1900<br>CHICAGO, IL 60694 | V000192, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $33,000.00 |
| | | | **SUBTOTAL** | $33,000.00 |
| STATE COMPTROLLER<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>111 E. 17TH STREET<br>AUSTIN, TX 78774-0100 | Direct Debit 05/22 | 05/22/2020 | Other - Tax | $33,519.87 |
| | | | **SUBTOTAL** | $33,519.87 |
| THE BVA GROUP, LLC.<br>7250 DALLAS PARKWAY<br>SUITE 200<br>PLANO, TX 75024 | V000448, 3/9/2020, ACHUSD | 03/09/2020 | Suppliers or vendors | $25,000.00 |
| | V000448, 3/11/2020, ACHUSD | 03/11/2020 | Suppliers or vendors | $25,000.00 |
| | V000448, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $25,000.00 |
| | V000448, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $8,688.28 |
| | V000448, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $32,000.00 |
| | V000448, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $13,868.48 |
| | | | **SUBTOTAL** | $129,556.76 |
| TINNERELLO CONSULTING LLC<br>400 L SULLIVAN ROAD<br>WINNFIELD, LA 71483 | V002085, 5/22/2020, ACHUSD | 05/22/2020 | Suppliers or vendors | $7,129.80 |
| | | | **SUBTOTAL** | $7,129.80 |

Debtor Name: Q'MAX America, Inc.                                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UNITED OIL COMPANY, INC<br>1800 NORTH FRANKLIN STREET<br>PITTSBURGH, PA 15233 | WT 200522-121149 | 05/22/2020 | Suppliers or vendors | $12,638.93 |
| | | | **SUBTOTAL** | $12,638.93 |
| VINSON & ELKINS<br>1001 FANNIN STREET<br>SUITE 2500<br>HOUSTON, TX 77002 | V000499, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $25,000.00 |
| | V000499, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $11,000.00 |
| | | | **SUBTOTAL** | $36,000.00 |
| WILLIAMS, DERRICK M<br>209 CASTLEGATE LANE<br>HOUSTON, TX 77065 | V000534, 3/6/2020, ACHUSD | 03/06/2020 | Other - Employee Payment | $6,000.00 |
| | V000534, 3/20/2020, ACHUSD | 03/20/2020 | Other - Employee Payment | $5,850.00 |
| | V000534, 4/10/2020, ACHUSD | 04/10/2020 | Other - Employee Payment | $5,925.00 |
| | V000534, 4/24/2020, ACHUSD | 04/24/2020 | Other - Employee Payment | $4,650.00 |
| | V000534, 5/8/2020, ACHUSD | 05/08/2020 | Other - Employee Payment | $5,175.00 |
| | V000534, 5/22/2020, ACHUSD | 05/22/2020 | Other - Employee Payment | $8,250.00 |
| | | | **SUBTOTAL** | $35,850.00 |
| WILSON, CHARLES DAVID<br>6403 LONGFLOWER LN.<br>KINGWOOD, TX 77345 | V000437, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $8,000.00 |
| | | | **SUBTOTAL** | $8,000.00 |
| | | | **GRAND TOTAL** | $10,611,037.47 |

| Debtor Name: | Q'MAX America, Inc. | | Case Number: | 6:20-bk-60030 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ATERA CAPITAL LLC (GRANT LYON) 9821 BUCKHEAD CT WINDERMERE, FL 34786 | Chief Restructuring Officer | $ 10,000.00 | 02/11/2020 | Fees |
| ATERA CAPITAL LLC (GRANT LYON) 9821 BUCKHEAD CT WINDERMERE, FL 34786 | Chief Restructuring Officer | $ 10,000.00 | 03/27/2020 | Fees |
| ATERA CAPITAL LLC (GRANT LYON) 9821 BUCKHEAD CT WINDERMERE, FL 34786 | Chief Restructuring Officer | $ 10,000.00 | 05/01/2020 | Fees |
| ATERA CAPITAL LLC (GRANT LYON) 9821 BUCKHEAD CT WINDERMERE, FL 34786 | Chief Restructuring Officer | $ 25,000.00 | 05/07/2020 | Fees |
| BILLON, BRADLEY ADDRESS ON FILE | Vice President Operations - North America | $ 3,832.50 | Various | Expense Reimbursement |
| BILLON, BRADLEY ADDRESS ON FILE | Vice President Operations - North America | $ 49,193.16 | Various | Severance Payments |
| BILLON, BRADLEY ADDRESS ON FILE | Vice President Operations - North America | $ 251,608.50 | Various | Wages |
| BROWN, VERONICA MORALES ADDRESS ON FILE | Vice President of Supply Chain | $ 6,740.34 | Various | Expense Reimbursement |
| BROWN, VERONICA MORALES ADDRESS ON FILE | Vice President of Supply Chain | $ 226,615.40 | Various | Wages |
| CARTER, CELINA ADDRESS ON FILE | Sr. VP, Gen. Counsel & Chief Compliance Officer | $ 60,000.00 | Various | Bonus and Incentive Payments |
| CARTER, CELINA ADDRESS ON FILE | Sr. VP, Gen. Counsel & Chief Compliance Officer | $ 1,684.92 | Various | Expense Reimbursement |
| CARTER, CELINA ADDRESS ON FILE | Sr. VP, Gen. Counsel & Chief Compliance Officer | $ 297,889.92 | Various | Wages |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 500,000.00 | 06/04/2019 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 500,000.00 | 07/01/2019 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 490,000.00 | 07/03/2019 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 50,000.00 | 07/12/2019 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 3,309,748.00 | 09/30/2019 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 3,309,748.00 | 10/02/2019 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 1,340,000.00 | 10/04/2019 | Cash |

Debtor Name:          Q'MAX America, Inc.                                    Case Number:          6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 2,700,000.00 | 10/24/2019 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 625,000.00 | 11/21/2019 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 5,000,000.00 | 11/29/2019 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 5,000,000.00 | 12/04/2019 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 600,000.00 | 12/06/2019 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 1,550,000.00 | 12/13/2019 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 1,800,000.00 | 12/20/2019 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 1,357,000.00 | 12/31/2019 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 2,319,000.00 | 01/22/2020 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 1,500,000.00 | 01/29/2020 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 2,000,000.00 | 02/20/2020 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 800,000.00 | 02/28/2020 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 174,503.80 | 03/06/2020 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 1,050,000.00 | 03/31/2020 | Cash |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 2,492,000.00 | 04/30/2020 | Cash |
| DIAZ-GRANADOS, RAFAEL ANDRES ADDRESS ON FILE | President | $ 60,000.00 | Various | Bonus and Incentive Payments |
| DIAZ-GRANADOS, RAFAEL ANDRES ADDRESS ON FILE | President | $ 106,570.27 | Various | Expense Reimbursement |

Debtor Name:          Q'MAX America, Inc.                                    Case Number:          6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| DIAZ-GRANADOS, RAFAEL ANDRES ADDRESS ON FILE | President | $ 149,916.67 | Various | Wages |
| HALL, JANET ADDRESS ON FILE | VP & Chief Information Officer | $ 3,313.59 | Various | Expense Reimbursement |
| HALL, JANET ADDRESS ON FILE | VP & Chief Information Officer | $ 39,835.84 | Various | Severance Payments |
| HALL, JANET ADDRESS ON FILE | VP & Chief Information Officer | $ 180,925.01 | Various | Wages |
| MANZ, STEVEN A ADDRESS ON FILE | Sr. Vice President and Chief Financial Officer | $ 4,447.93 | Various | Expense Reimbursement |
| MANZ, STEVEN A ADDRESS ON FILE | Sr. Vice President and Chief Financial Officer | $ 129,829.77 | Various | Wages |
| MCLEAN, ALAN DAVID ADDRESS ON FILE | Vice President of Technology and HSE | $ 1,662.35 | Various | Expense Reimbursement |
| MCLEAN, ALAN DAVID ADDRESS ON FILE | Vice President of Technology and HSE | $ 37,635.92 | Various | Severance Payments |
| MCLEAN, ALAN DAVID ADDRESS ON FILE | Vice President of Technology and HSE | $ 168,165.49 | Various | Wages |
| PALLADIUM CAPITAL MANAGEMENT IV, LLC 1270 AVENUE OF THE AMERICAS SUITE 2200 NEW YORK, NY 10020 | Affiliate | $ 24,749.79 | 06/14/2019 | Expense Reimbursement |
| PALLADIUM CAPITAL MANAGEMENT IV, LLC 1270 AVENUE OF THE AMERICAS SUITE 2200 NEW YORK, NY 10020 | Affiliate | $ 28,894.80 | 12/13/2019 | Expense Reimbursement |
| PALLADIUM CAPITAL MANAGEMENT IV, LLC 1270 AVENUE OF THE AMERICAS SUITE 2200 NEW YORK, NY 10020 | Affiliate | $ 32,640.26 | 12/27/2019 | Expense Reimbursement |
| PALLADIUM CAPITAL MANAGEMENT IV, LLC 1270 AVENUE OF THE AMERICAS SUITE 2200 NEW YORK, NY 10020 | Affiliate | $ 31,897.65 | 05/08/2020 | Expense Reimbursement |
| Q'MAX SOLUTIONS INC. 11700 KATY FREEWAY, SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 5,000,000.00 | 12/05/2019 | Cash |
| Q'MAX SOLUTIONS INC. 11700 KATY FREEWAY, SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 359,349.37 | 12/30/2019 | Cash |
| Q'MAX SOLUTIONS INC. 11700 KATY FREEWAY, SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 1,499,980.00 | 03/17/2020 | Cash |

Debtor Name:          Q'MAX America, Inc.                                                      Case Number:          6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| Q'MAX SOLUTIONS INC.<br>11700 KATY FREEWAY, SUITE 200<br>HOUSTON, TX 77079 | Affiliate | $ 1,499,980.00 | 03/18/2020 | Cash |
| Q'MAX SOLUTIONS INC.<br>11700 KATY FREEWAY, SUITE 200<br>HOUSTON, TX 77079 | Affiliate | $ 999,980.00 | 03/24/2020 | Cash |
| RADHAKRISHNAN, K G<br>ADDRESS ON FILE | Sr. Vice President and Chief Financial Officer | $ 45,785.14 | Various | Expense Reimbursement |
| RADHAKRISHNAN, K G<br>ADDRESS ON FILE | Sr. Vice President and Chief Financial Officer | $ 64,111.00 | Various | Severance Payments |
| RADHAKRISHNAN, K G<br>ADDRESS ON FILE | Sr. Vice President and Chief Financial Officer | $ 312,553.00 | Various | Wages |
| RIVERA, JOCELYN R<br>ADDRESS ON FILE | Attorney | $ 68,662.65 | Various | Wages |
| RIVERS, CHRISTOPHER<br>ADDRESS ON FILE | Chief Executive Officer | $ 6,979.65 | Various | Expense Reimbursement |
| RIVERS, CHRISTOPHER<br>ADDRESS ON FILE | Chief Executive Officer | $ 67,455.00 | Various | Severance Payments |
| RIVERS, CHRISTOPHER<br>ADDRESS ON FILE | Chief Executive Officer | $ 421,235.97 | Various | Wages |

Debtor Name:          Q'MAX America, Inc.                                    Case Number:          6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| 2017 Internal Revenue Service Tax Audit of Central Procurement Inc. | N/A | The 2017 Internal Revenue Service Tax Audit of Central Procurement Inc. The Debtor is potentially a party to this audit as they are included in the consolidated income tax return of Central Procurement Inc | INTERNAL REVENUE SERVICE 1919 SMITH STREET MAIL STOP (MS): 4397-HOU HOUSTON, TX 77002 | Pending |
| Ashcraft v. Mud Mixers, Q'Max Solutions Inc. and Q'MAX America, Inc. | Case No. 4:18-CV-1995 | Labor & Employment / FLSA Claim | US DISTRICT COURT, SOUTHERN DISTRICT OF TEXAS 515 RUSK STREET HOUSTON, TX 77002 | Concluded |
| Black Star Energy Services, LLC v. Q'MAX America, Inc. | Cause No. CC20071 | Breach of Contract | COUNTY COURT AT LAW NO. 2 OF MIDLAND COUNTY, TEXAS 500 N LORAINE STREET MIDLAND, TX 79701 | Pending |
| CenterPoint Energy Houston Electric, LLC v. IWR Operating, LLC, Rosebud Drilling Co, Inc., Q'MAX America, Inc., QMax Solutions Inc., and Haz Mat Special Services LLC | Case No. 19-DCV-268955 | Negligence | 240TH DISTRICT COURT, FORT BEND COUNTY, TEXAS FORT BEND COUNTY JUSTICE CENTER 1422 EUGENE HEIMANN CIRCLE RICHMOND, TX 77469 | Pending |
| Dianah Council v. Daniel Polson, Terra Oilfield Solutions, LLC, Enterprise Fleet Management, and Liberty Mutual Fire Insurance Company | Case No. CJ-2017-214 | Tort | DISTRICT COURT OF GRADY COUNTY, OKLAHOMA 326 W CHOCTAW AVE CHICKASHA, OK 73018 | Concluded |
| Erica Holloway, individually and as representative of estate of Neil D Holloway, Deceased v. BDM Mud, LLC, and Q'Max America Inc. | Cause No. 20-03-23432-CVR | Negligence | 143RD DISTRICT COURT, REEVES COUNTY, TEXAS 100 EAST 4TH STREET SECOND FLOOR P. O. BOX 848 PECOS, TX 79772 | Pending |
| Haz Mat Special Services, LLC v. IWR Operating, LLC, v. QMax Solutions d/b/a/ Q'MAX America, Inc., Rosebud Drilling Co., Inc., et al. | Cause No. 2018-28480 | Breach of Contract | 189TH DISTRICT COURT – HARRIS COUNTY, TEXAS 201 CAROLINE, 12TH FLOOR HOUSTON, TX 77002 | Pending |
| Kapolka v. Anchor Drilling Fluids USA, LLC and Q'MAX America, Inc. | Civil Action No. 2:18-cv-10007 | Labor & Employment / FLSA Claim | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF PENNSYLVANIA – PITTSBURGH DIVISION 700 GRANT STREET PITTSBURGH, PA 15219 | Pending |

Debtor Name:          Q'MAX America, Inc.                                    Case Number:          6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| M-I SWACO v. Q'Max Solutions Inc., Q'MAX America, Inc., Sanjit Roy and David Wilson. | Case No. 4:18-CV-01099 | Copyright Infringement, Trade Secrets and Breach of Contract | US DISTRICT COURT, SOUTHERN DISTRICT OF TEXAS 515 RUSK STREET HOUSTON, TX 77002 | Pending |
| Thaddeus Kelley v. Terra Oilfield Services, LLC, Terra Oilfield Solutions, LLC. Q'Max America Inc., and Jazzman Howard | Cause No. 2018C I 19214 | Tort | 131ST DISTRICT COURT, BEXAR COUNTY, TEXAS 100 DOLOROSA, 2ND FLOOR SAN ANTONIO, TX 78205 | Pending |

| Debtor Name: | Q'MAX America, Inc. | | | Case Number: | 6:20-bk-60030 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVE. 8TH FLOOR NEW YORK, NY 10022 | alvarezandmarsal.com | N/A | | 05/08/2020 | $460,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVE. 8TH FLOOR NEW YORK, NY 10022 | alvarezandmarsal.com | N/A | | 05/15/2020 | $175,000.00 |
| CR3 PARTNERS 450 LEXINGTON AVENUE 4TH FLOOR NEW YORK, NY 10017 | cr3partners.com | Anchor Drilling Fluids USA, LLC | | 05/22/2020 | $100,000.00 |
| HAYNES & BOONE LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | | 05/14/2020 | $50,000.00 |
| HAYNES & BOONE LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | | 05/15/2020 | $50,000.00 |
| HAYNES & BOONE LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | | 05/22/2020 | $170,000.00 |
| NORTON ROSE FULBRIGHT CA LLP TRUST 400 3RD STREET AVENUE W SUITE 3700 CALGARY, AB T2P 4H2 CANADA | nortonrosefulbright.com | N/A | | 05/12/2020 | $300,000.00 |
| PIPER SANDLER COMPANIES 22 WAVERLY PLACE ABERDEEN, AB AB10 1XP CANADA | pipersandler.com | N/A | | 05/11/2020 | $25,000.00 |
| PORTER HEDGES LLP TRUST 1000 MAIN STREET 36TH FLOOR HOUSTON, TX 77002 | porterhedges.com | N/A | | 05/05/2020 | $200,000.00 |
| PORTER HEDGES LLP TRUST 1000 MAIN STREET 36TH FLOOR HOUSTON, TX 77002 | porterhedges.com | N/A | | 05/15/2020 | $50,000.00 |
| SONORAN CAPITAL ADVISORS 1733 N GREENFIELD RD MESA, AZ 85205 | sonorancap.com | Anchor Drilling Fluids USA, LLC | | 05/07/2020 | $10,000.00 |

Debtor Name:          Q'MAX America, Inc.                                    Case Number:          6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| STRETTO INC. 410 EXCHANGE SUITE 100 IRVINE, CA 92602 | stretto.com | N/A | | 05/15/2020 | $10,000.00 |

Amounts listed for Alvarez & Marsal North America, LLC on SOFA 11 are for distributions made by the Debtor relating to debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.  Note, the amounts listed for Alvarez & Marsal North America, LLC on the SOFA 11 response also include non-restructuring related services such as support business transformation, cash &  vendor management and day-to-day general operations.

Debtor Name: Q'MAX America, Inc.                                                    Case Number:   6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 7, Question 14:** Previous addresses

| Address | Dates of occupancy From | Dates of occupancy To |
|---|---|---|
| 120 ENTERPRISE DRIVE<br>CARBONDALE, PA 18407 | 09/15/2017 | 01/01/2019 |
| 164 DUDLEY BERNARD RD, SUITE 611<br>PORT FOURCHON, LA 73057 | 01/12/2017 | 03/05/2020 |
| 33 LEETSDALE INDUSTRIAL PARK<br>LEETSDALE, PA 15056 | 04/24/2017 | 05/01/2020 |
| 5920 DTC PARKWAY<br>GREENWOOD VILLAGE, CO 80111 | 02/01/2015 | 08/21/2018 |

Debtor Name:        Q'MAX America, Inc.                                    Case Number:        6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 10, Question 18:** Closed financial accounts

| Creditor's Name and Address | Creditor's Last 4 digits of account number | Type of account | Date account was closed sold moved or transferred | Last balance before closing or transfer | Other type of account description |
|---|---|---|---|---|---|
| WELLS FARGO BANK 420 MONTGOMERY STREET SAN FRANCISCO, CA 94104 | 1943 | Checking | 05/29/2019 | $0.00 | N/A |
| WELLS FARGO BANK 420 MONTGOMERY STREET SAN FRANCISCO, CA 94104 | 2492 | Checking | 05/29/2019 | $0.00 | N/A |
| WELLS FARGO BANK 420 MONTGOMERY STREET SAN FRANCISCO, CA 94104 | 2801 | Checking | 05/29/2019 | $0.00 | N/A |
| WELLS FARGO BANK 420 MONTGOMERY STREET SAN FRANCISCO, CA 94104 | 5986 | Checking | 05/29/2019 | $0.00 | N/A |

Debtor Name:        Q'MAX America, Inc.                                    Case Number:        6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 25:** Other businesses in which the debtor has or has had an interest

| Business Name & Address | Describe the nature of the business | Employer identification number | Date business existed From | Date business existed To |
|---|---|---|---|---|
| ANCHOR DRILLING FLUIDS USA, LLC<br>1700 KATY FREEWAY, SUITE 200<br>HOUSTON, TX 77079 | Drilling and Completion Fluids | 73-1215395 | 12/31/2015 | Present |
| MUD MOVERS EXPRESS, LLC<br>10300 GREENBRIAR PLACE<br>OKLAHOMA CITY, OK 73159 | Drilling Fluids; Trucking | 47-102356 | 02/18/2015 | 05/23/2019 |
| TERRA OILFIELD SOLUTIONS, LLC<br>1700 KATY FREEWAY, SUITE 200<br>HOUSTON, TX 77079 | Solids Control | 47-0998827 | 07/31/2018 | 01/24/2019 |

Debtor Name: Q'MAX America, Inc.                                        Case Number:   6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26a:** List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

| Name & Address | Dates of service From | Dates of service To |
|---|---|---|
| BELGODERE, ADAN<br>ADDRESS ON FILE | 03/31/2015 | 02/01/2019 |
| CAMPBELL, MICHAEL<br>ADDRESS ON FILE | 05/01/2019 | 07/25/2019 |
| COE, BRIAN<br>ADDRESS ON FILE | 01/06/2020 | Petition Date |
| GLOVER, ERIC<br>ADDRESS ON FILE | 05/01/2020 | Petition Date |
| HARRISON, DAVID<br>ADDRESS ON FILE | 02/09/2015 | Petition Date |
| JACOB, STEPHANIE<br>ADDRESS ON FILE | 06/11/2018 | Petition Date |
| MANZ, STEVEN<br>ADDRESS ON FILE | 10/29/2018 | 08/09/2019 |
| MARGAVIO, MARK<br>ADDRESS ON FILE | 01/01/2015 | 11/05/2018 |
| NAVARRE, CECILIA<br>ADDRESS ON FILE | 10/31/2016 | 04/26/2019 |
| RADHAKRISHNAN, KRIS<br>ADDRESS ON FILE | 08/12/2019 | 05/08/2020 |
| TZETZO, CYNTHIA<br>ADDRESS ON FILE | 04/30/2018 | 11/11/2019 |

Debtor Name: Q'MAX America, Inc.                                    Case Number:   6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26b:** List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a
financial statement within 2 years before filing this case.

| Name & Address | Dates of service From | Dates of service To |
| --- | --- | --- |
| PRICEWATERHOUSECOOPERS LLP<br>PO BOX 952282<br>DALLAS, TX 75395-2282 | 05/24/2018 | Present |
| RSM US LLP<br>5155 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 05/24/2018 | Present |

Debtor Name:          Q'MAX America, Inc.                                    Case Number:          6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26c:** Firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

| Name and Address | If any books of account and records are unavailable explain why |
|---|---|
| COE, BRIAN<br>ADDRESS ON FILE | N/A |
| GLOVER, ERIC<br>ADDRESS ON FILE | N/A |
| HARRISON, DAVID<br>ADDRESS ON FILE | N/A |
| JACOB, STEPHANIE<br>ADDRESS ON FILE | N/A |
| PRICEWATERHOUSECOOPERS LLP<br>PO BOX 952282<br>DALLAS, TX 75395-2282 | N/A |
| RSM US LLP<br>5155 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | N/A |

| Debtor Name: | Q'MAX America, Inc. | Case Number: | 6:20-bk-60030 |
|---|---|---|---|

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
|---|
| AFCO<br>PO BOX 360572<br>PITTSBURGH, PA 15250-6572 |
| ENCINA BUSINESS CREDIT, LLC<br>ATTN: THOMAS SULLIVAN<br>123 N. WACKER DRIVE, SUITE 2400<br>CHICAGO, IL 60606 |
| FIRST INSURANCE FUNDING CORP<br>PO BOX 7000<br>CAROL STREAM, IL 60197-7000 |
| HSBC BANK CANADA<br>ATTN: SENIOR CORPORATE BANKING MANAGER<br>9TH FLOOR, 407-8TH AVENUE S.W.<br>CALGARY, AB T2P 1E5<br>CANADA |
| LOCKTON INSURANCE BROKERS INC.<br>444 WEST 47TH STREET<br>SUITE 900<br>KANSAS CITY, MO 64112 |
| MARSH INC.<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| WELLS FARGO BANK<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 |

Financial Statements provided to outside parties are typically reported on a consolidated basis, including Debtor and non-Debtor affiliate information. Financial statements may also be shared with vendors or service providers during the ordinary course of business, but the Debtors do not maintain a list of these parties

Debtor Name: Q'MAX America, Inc.                                    Case Number:   6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 28:** Debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and Address | Position and nature of any interest | % of interest if any |
|---|---|---|
| BROWN, VERONICA MORALES<br>ADDRESS ON FILE | Vice President of Supply Chain | |
| CARTER, CELINA<br>ADDRESS ON FILE | Secretary | |
| CENTRAL PROCUREMENT INC.<br>11700 KATY FWY., SUITE 200<br>HOUSTON, TX 77079 | Controlling Shareholder | 100% |
| DIAZ-GRANADOS, RAFAEL ANDRES<br>ADDRESS ON FILE | Director and President | |
| GLOVER, ERIC<br>ADDRESS ON FILE | Chief Financial Officer | |
| RIVERA, JOCELYN R<br>ADDRESS ON FILE | Assistant Secretary | |

Debtor Name: Q'MAX America, Inc.                                                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 29:** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name and address | Position and nature of any interest | Period during which position or interest was held From | Period during which position or interest was held To |
|---|---|---|---|
| BILLON, BRADLEY ADDRESS ON FILE | Vice President of U.S.A. | 04/29/2016 | 03/02/2020 |
| HALL, JANET ADDRESS ON FILE | Chief Information Officer | 06/01/2015 | 03/03/2020 |
| MANZ, STEVEN A ADDRESS ON FILE | Treasurer | 11/01/2018 | 08/09/2019 |
| MCLEAN, ALAN DAVID ADDRESS ON FILE | Vice President of Technology, Health, Safety, and Environmental | 06/01/2015 | 03/03/2020 |
| RADHAKRISHNAN, K G ADDRESS ON FILE | Sr. Vice President and Chief Financial Officer | 08/12/2019 | 05/01/2020 |
| RIVERS, CHRISTOPHER ADDRESS ON FILE | Director and Chief Executive Officer | 03/10/2014 | 05/01/2020 |