**Fill in this information to identify the case:**

Debtor name  Anchor Drilling Fluids USA, LLC

United States Bankruptcy Court for the:  Southern _____ District of Texas
(State)

Case number (If known):  6:20-bk-60030 _____

☐ Check if this is an
amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

## Part 1:   Income

1. **Gross revenue from business**

   ☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2020 <br>MM / DD / YYYY | to Filing date | ☐ Operating a business<br>☒ Other Operating a business through 04/30/2020 | $ 51,492,033.55 |
| **For prior year:** | From 01/01/2019 <br>MM / DD / YYYY | to 12/31/2019 <br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 223,118,693.55 |
| **For the year before that:** | From 01/01/2018 <br>MM / DD / YYYY | to 12/31/2018 <br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 313,170,485.98 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected
   from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2020 <br>MM / DD / YYYY | to Filing date | Interest Income | $ 0.00 |
| **For prior year:** | From 01/01/2019 <br>MM / DD / YYYY | to 12/31/2019 <br>MM / DD / YYYY | Interest Income | $ 26,409.51 |
| **For the year before that:** | From 01/01/2018 <br>MM / DD / YYYY | to 12/31/2018 <br>MM / DD / YYYY | Interest Income | $ 0.00 |

Debtor   Anchor Drilling Fluids USA, LLC                                       Case number (*if known*) 6:20-bk-60030
_____Name_____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425.  (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. See Attached Rider<br>_____Creditor's name_____<br><br>_____Street_____<br><br>_____<br>City          State     ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2.<br>_____Creditor's name_____<br><br>_____Street_____<br><br>_____<br>City          State     ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425.  This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. See Attached Rider<br>_____Insider's name_____<br><br>_____Street_____<br><br>_____<br>City          State     ZIP Code<br><br>**Relationship to debtor**<br>_____ | _____<br><br>_____<br><br>_____ | $_____ | _____<br><br>_____<br><br>_____ |
| 4.2.<br>_____Insider's name_____<br><br>_____Street_____<br><br>_____<br>City          State     ZIP Code<br><br>**Relationship to debtor**<br>_____ | _____<br><br>_____<br><br>_____ | $_____ | _____<br><br>_____<br><br>_____ |

| Debtor | Anchor Drilling Fluids USA, LLC | Case number (if known) | 6:20-bk-60030 |
|---|---|---|---|
| | Name | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | _____ | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | | | | |
| | City            State        ZIP Code | | | |
| 5.2. | | | _____ | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | | | | |
| | City            State        ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Creditor's name | | _____ | $_____ |
| Street | | | |
| | Last 4 digits of account number: XXXX– __ __ __ __ | | |
| City            State        ZIP Code | | | |

**Part 3:   Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | See Attached Rider | | | ☐ Pending |
| | | | Name | ☐ On appeal |
| | **Case number** | | Street | ☐ Concluded |
| | | | | |
| | | | City          State          ZIP Code | |
| 7.2. | **Case title** | | **Court or agency's name and address** | ☐ Pending |
| | | | Name | ☐ On appeal |
| | **Case number** | | Street | ☐ Concluded |
| | | | | |
| | | | City          State          ZIP Code | |

Debtor    Anchor Drilling Fluids USA, LLC                                    Case number (if known) 6:20-bk-60030
_____Name_____

---

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $ _____ |
| Custodian's name | Case title | Court name and address |
| Street | | |
| | | Name |
| City          State     ZIP Code | Case number | Street |
| | | City          State          ZIP Code |
| | Date of order or assignment | |

---

## Part 4: Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. See Attached Rider | | _____ | $ _____ |
| Recipient's name | | | |
| Street | | | |
| City          State     ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |
| | | | |
| 9.2. | | _____ | $ _____ |
| Recipient's name | | | |
| Street | | | |
| City          State     ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |

---

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| See Attached Rider | | _____ | $ _____ |

---

Debtor   Anchor Drilling Fluids USA, LLC                                   Case number (if known) 6:20-bk-60030
          Name

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | See Attached Rider | | | $_____ |
| | **Address** | | | |
| | Street | | | |
| | City            State        ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $_____ |
| | **Address** | | | |
| | Street | | | |
| | City            State        ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $_____ |
| **Trustee** | | | |

Debtor  Anchor Drilling Fluids USA, LLC                          Case number (if known) 6:20-bk-60030
_____
Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | _____ | _____ | $ _____ |
| | | _____ | | |
| | **Address** | | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City          State      ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | **Who received transfer?** | _____ | _____ | $ _____ |
| | _____ | _____ | | |
| | **Address** | | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City          State      ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

---

**Part 7:   Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | See Attached Rider | From _____ To _____ |
| | Street | |
| | _____ | |
| | City          State      ZIP Code | |
| 14.2. | _____ | From _____ To _____ |
| | Street | |
| | _____ | |
| | City          State      ZIP Code | |

| Debtor | Anchor Drilling Fluids USA, LLC | Case number (*if known*) 6:20-bk-60030 |
|---|---|---|
| | Name | |

---

## Part 8: Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | _____ Facility name | _____ | _____ |
| | _____ Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | _____ | _____ | *Check all that apply:* |
| | _____ City        State        ZIP Code | _____ | ☐ Electronically  ☐ Paper |
| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| 15.2. | _____ Facility name | _____ | _____ |
| | _____ Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | _____ | _____ | *Check all that apply:* |
| | _____ City        State        ZIP Code | _____ | ☐ Electronically  ☐ Paper |

---

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☒ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| Q'Max America, Inc 401(K) Plan | EIN: 9 8 – 0 5 4 2 2 3 1 9 |

Has the plan been terminated?

☒ No

☐ Yes

Debtor     Anchor Drilling Fluids USA, LLC          Case number *(if known)* 6:20-bk-60030
       Name

---

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | See Attached Rider<br>Name<br><br>Street<br><br>City   State   ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. | Name<br><br>Street<br><br>City   State   ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br><br>Street<br><br>City   State   ZIP Code | <br><br>**Address** | | ☐ No<br>☐ Yes |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| See Attached Rider<br>Name<br><br>Street<br><br>City   State   ZIP Code | <br><br>**Address** | | ☐ No<br>☐ Yes |

| Debtor | Anchor Drilling Fluids USA, LLC | Case number (if known) 6:20-bk-60030 |
|---|---|---|
| | Name | |

---

**Part 11:     Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |

---

**Part 12:     Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No
☒ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| See Attached Rider | | | |
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

Debtor    Anchor Drilling Fluids USA, LLC      Case number *(if known)* 6:20-bk-60030
_____
Name

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State     ZIP Code | City          State     ZIP Code | | |

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | See Attached Rider<br>Name<br><br>Street<br><br>City          State     ZIP Code | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br><br>From _____   To _____ |
| 25.2. | Name<br><br>Street<br><br>City          State     ZIP Code | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br><br>From _____   To _____ |
| 25.3. | Name<br><br>Street<br><br>City          State     ZIP Code | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br><br>From _____   To _____ |

---

Debtor _____Anchor Drilling Fluids USA, LLC_____     Case number (*if known*) 6:20-bk-60030_____
              Name

---

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1.  See Attached Rider | From _____   To _____ |

| Name and address | Dates of service |
|---|---|
| 26a.2. _____ <br> Name <br> _____ <br> Street <br> _____ <br> City                State        ZIP Code | From _____   To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1.  See Attached Rider | From _____   To _____ |

| Name and address | Dates of service |
|---|---|
| 26b.2. _____ <br> Name <br> _____ <br> Street <br> _____ <br> City                State        ZIP Code | From _____   To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  See Attached Rider | _____ <br> _____ <br> _____ |

Debtor    Anchor Drilling Fluids USA, LLC                                    Case number *(if known)* 6:20-bk-60030
          Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. | |
| Name | |
| Street | |
| City                State                ZIP Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   See Attached Rider |

| Name and address |
|---|
| 26d.2. |
| Name |
| Street |
| City                State                ZIP Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☒ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| See Attached Rider | | $ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. |
| Name |
| Street |
| City                State                ZIP Code |

Debtor  Anchor Drilling Fluids USA, LLC _____  Case number (if known) 6:20-bk-60030 _____
        Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

| Name and address of the person who has possession of inventory records |
|---|

27.2.
_____
Name
_____
Street
_____
City                              State          ZIP Code

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See Attached Rider | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| See Attached Rider | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. Please refer to Statement question 4 | _____ | _____ | _____ |
| Name | | | |
| _____ | | _____ | |
| Street | | | |
| _____ | | _____ | |
| City                State      ZIP Code | | | |
| Relationship to debtor | | _____ | |
| | | _____ | |

Debtor    <u>Anchor Drilling Fluids USA, LLC</u>       Case number *(if known)* <u>6:20-bk-60030</u>
Name

| | Name and address of recipient | | | |
|---|---|---|---|---|
| 30.2 | | _____ | _____ | _____ |
| | Name | | _____ | |
| | Street | | _____ | |
| | City      State      ZIP Code | | _____ | |
| | Relationship to debtor | | _____ | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Q'Max America, Inc. | EIN:  98-0542319 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN:  ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

| Debtor | Anchor Drilling Fluids USA, LLC | Case number *(if known)* | 6:20-bk-60030 |
|---|---|---|---|
| | Name | | |

---

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    06/08/2020
                      MM  / DD  / YYYY

✖ /s/ Eric Glover                                                    Printed name  Eric Glover

Signature of individual signing on behalf of the debtor

Position or relationship to debtor   Chief Financial Officer

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

☐ No
☒ Yes

---

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                **Page 15**

Debtor Name: Anchor Drilling Fluids USA, LLC                                              Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| 825 SPECIALTY SERVICES<br>92 EVERGLADE CIRCLE S.W.<br>CALGARY, AB T2Y 4N3<br>CANADA | 165114 | 04/03/2020 | Suppliers or vendors | $16,118.77 |
| | | | **SUBTOTAL** | $16,118.77 |
| 995 PARTNERS, LLC<br>PO BOX 323<br>BRIGHTON, CO 80601 | V000010, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $12,720.79 |
| | | | **SUBTOTAL** | $12,720.79 |
| ABILENE RENTAL CENTER, LLC<br>1357 S TREADAWAY BLVD<br>ABILENE, TX 79602 | V000026, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $41,099.34 |
| | V000026, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $17,637.84 |
| | V000026, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $44,094.60 |
| | V000026, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $86,782.59 |
| | V000026, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $79,380.54 |
| | | | **SUBTOTAL** | $268,994.91 |
| ACCOUNTABLE HIRE<br>9550 SPRING GREEN BLVD.<br>KATY, TX 77494 | V000029, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $15,457.88 |
| | V000029, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $13,644.00 |
| | V000029, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $16,412.00 |
| | V000029, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $7,012.00 |
| | V000029, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $7,934.00 |
| | | | **SUBTOTAL** | $60,459.88 |
| ACME TRUCK LINE, INC<br>MSC - 410683<br>PO BOX 415000<br>NASHVILLE, TN 37241 | 165230 | 04/24/2020 | Suppliers or vendors | $16,181.44 |
| | | | **SUBTOTAL** | $16,181.44 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                                 Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ADDISON GROUP<br>7076 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | V000039, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $12,665.50 |
| | V000039, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $13,380.50 |
| | V000039, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $12,164.50 |
| | V000039, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $4,804.00 |
| | V000039, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $7,832.00 |
| | | | **SUBTOTAL** | $50,846.50 |
| ADLER TANK RENTALS<br>PO BOX 45081<br>SAN FRANCISCO, CA 94145 | 165231 | 04/24/2020 | Suppliers or vendors | $8,089.20 |
| | | | **SUBTOTAL** | $8,089.20 |
| ADP LLC<br>PO BOX 842875<br>BOSTON, MA 02284 | 02/26/2020 ACH | 02/26/2020 | Other - Payroll and Benefits | $1,012.71 |
| | 02/26/2020 Wire Transfer | 02/26/2020 | Other - Payroll and Benefits | $787,197.96 |
| | 02/27/2020 ACH | 02/27/2020 | Other - Payroll and Benefits | $17,575.93 |
| | WT 2020022700002530 | 02/27/2020 | Other - Payroll and Benefits | $320,025.08 |
| | 02/28/2020 ACH | 02/28/2020 | Other - Payroll and Benefits | $58.94 |
| | 03/03/2020 ACH | 03/03/2020 | Other - Payroll and Benefits | $125,155.71 |
| | WT 2020030300002490 | 03/03/2020 | Other - Payroll and Benefits | $8,489.29 |
| | 03/05/2020 ACH | 03/05/2020 | Other - Payroll and Benefits | $2,154.21 |
| | 03/06/2020 ACH | 03/06/2020 | Other - Payroll and Benefits | $3,323.85 |
| | WT 2020031100002490 | 03/11/2020 | Other - Payroll and Benefits | $803,006.52 |
| | 03/12/2020 ACH | 03/12/2020 | Other - Payroll and Benefits | $14,500.02 |
| | WT 2020031200002430 | 03/12/2020 | Other - Payroll and Benefits | $325,002.28 |
| | 03/13/2020 ACH | 03/13/2020 | Other - Payroll and Benefits | $19.64 |
| | V000043, 3/13/2020, ACHUSD | 03/13/2020 | Other - Payroll and Benefits | $1,032.90 |
| | 03/17/2020 ACH | 03/17/2020 | Other - Payroll and Benefits | $124,774.52 |
| | 03/20/2020 ACH | 03/20/2020 | Other - Payroll and Benefits | $3,094.83 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ADP LLC<br>PO BOX 842875<br>BOSTON, MA 02284 | WT 2020032000009110 | 03/20/2020 | Other - Payroll and Benefits | $545.30 |
| | WT 2020032000009350 | 03/20/2020 | Other - Payroll and Benefits | $814.31 |
| | 03/27/2020 ACH | 03/27/2020 | Other - Payroll and Benefits | $348.52 |
| | WT 2020032700002680 | 03/27/2020 | Other - Payroll and Benefits | $792,555.27 |
| | 03/30/2020 ACH | 03/30/2020 | Other - Payroll and Benefits | $13,544.07 |
| | WT 2020033000002650 | 03/30/2020 | Other - Payroll and Benefits | $320,147.76 |
| | WT 2020033000002670 | 03/30/2020 | Other - Payroll and Benefits | $17,248.19 |
| | WT 2020033000002760 | 03/30/2020 | Other - Payroll and Benefits | $24,095.21 |
| | 04/02/2020 ACH | 04/02/2020 | Other - Payroll and Benefits | $114,855.40 |
| | 04/03/2020 ACH | 04/03/2020 | Other - Payroll and Benefits | $3,441.75 |
| | WT 2020040300008850 | 04/03/2020 | Other - Payroll and Benefits | $24,654.27 |
| | WT 2020040600002280 | 04/06/2020 | Other - Payroll and Benefits | $15,619.85 |
| | 04/09/2020 ACH | 04/09/2020 | Other - Payroll and Benefits | $686.40 |
| | 04/10/2020 ACH | 04/10/2020 | Other - Payroll and Benefits | $39.30 |
| | WT 2020041300002080 | 04/13/2020 | Other - Payroll and Benefits | $808,308.69 |
| | 04/14/2020 ACH | 04/14/2020 | Other - Payroll and Benefits | $12,857.41 |
| | WT 2020041400002140 | 04/14/2020 | Other - Payroll and Benefits | $338,404.86 |
| | 04/17/2020 ACH | 04/17/2020 | Other - Payroll and Benefits | $115,072.92 |
| | 04/24/2020 ACH | 04/24/2020 | Other - Payroll and Benefits | $4,708.23 |
| | 05/04/2020 ACH | 05/04/2020 | Other - Payroll and Benefits | $73,764.30 |
| | WT 2020050500001990 | 05/05/2020 | Other - Payroll and Benefits | $1,948.61 |
| | WT 2020050500002140 | 05/05/2020 | Other - Payroll and Benefits | $3,087.52 |
| | 05/07/2020 ACH | 05/07/2020 | Other - Payroll and Benefits | $3,383.01 |
| | WT 2020050700002240 | 05/07/2020 | Other - Payroll and Benefits | $681,141.31 |
| | WT 2020050700002800 | 05/07/2020 | Other - Payroll and Benefits | $364,752.26 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                   Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ADP LLC<br>PO BOX 842875<br>BOSTON, MA 02284 | WT 2020050800002270 | 05/08/2020 | Other - Payroll and Benefits | $18,904.31 |
| | WT 2020050800002540 | 05/08/2020 | Other - Payroll and Benefits | $35,445.16 |
| | 05/14/2020 ACH | 05/14/2020 | Other - Payroll and Benefits | $8,449.30 |
| | WT 2020051400002390 | 05/14/2020 | Other - Payroll and Benefits | $207,196.20 |
| | WT 2020051400007530 | 05/14/2020 | Other - Payroll and Benefits | $511,746.06 |
| | 05/15/2020 ACH | 05/15/2020 | Other - Payroll and Benefits | $1,591.63 |
| | WT 2020051500010790 | 05/15/2020 | Other - Payroll and Benefits | $9,074.75 |
| | WT 2020051800002340 | 05/18/2020 | Other - Payroll and Benefits | $5,279.38 |
| | 05/19/2020 ACH | 05/19/2020 | Other - Payroll and Benefits | $35,588.51 |
| | 05/21/2020 ACH | 05/21/2020 | Other - Payroll and Benefits | $309.88 |
| | WT 20142001196099 | 05/22/2020 | Other - Payroll and Benefits | $2,323.31 |
| | WT 20143001372280 | 05/22/2020 | Other - Payroll and Benefits | $8,193.38 |
| | WT 20143012940140 | 05/22/2020 | Other - Payroll and Benefits | $458,156.11 |
| | WT 20143012940672 | 05/22/2020 | Other - Payroll and Benefits | $910,930.00 |
| | WT 20143012959770 | 05/22/2020 | Other - Payroll and Benefits | $42,335.23 |
| | | | **SUBTOTAL** | $8,527,972.32 |
| AGRI-EMPRESA, LLC<br>6001 WEST INDUSTRIAL<br>MIDLAND, TX 79706 | V000061, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $104,090.91 |
| | V000061, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $97,177.33 |
| | V000061, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $93,550.60 |
| | V000061, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $91,863.78 |
| | V000061, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $73,304.62 |
| | V000061, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $86,136.28 |
| | | | **SUBTOTAL** | $546,123.52 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALLY CONSULTING LLC<br>PO BOX 17275<br>DENVER, CO 80217 | V000093, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $22,887.18 |
| | | | **SUBTOTAL** | $22,887.18 |
| AMERICAN COLLOID COMPANY, INC<br>PO BOX 955112<br>SAINT LOUIS, MO 63195 | V000102, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $9,635.85 |
| | V000102, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $11,426.09 |
| | V000102, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $485.05 |
| | | | **SUBTOTAL** | $21,546.99 |
| AMERICAN ELECTRIC POWER<br>PO BOX 371496<br>PITTSBURGH, PA 15250 | 164878 | 02/28/2020 | Suppliers or vendors | $500.30 |
| | 164919 | 03/06/2020 | Suppliers or vendors | $1,870.43 |
| | 164944 | 03/13/2020 | Suppliers or vendors | $4,012.02 |
| | 165116 | 04/03/2020 | Suppliers or vendors | $2,107.75 |
| | 165272 | 05/04/2020 | Suppliers or vendors | $5,400.61 |
| | | | **SUBTOTAL** | $13,891.11 |
| AMERICAN GILSONITE CO<br>29950 SOUTH BONANZA HIGHWAY<br>BONANZA, UT 84008 | 612 | 03/06/2020 | Suppliers or vendors | $20,700.00 |
| | 687 | 03/20/2020 | Suppliers or vendors | $20,700.00 |
| | 700 | 03/27/2020 | Suppliers or vendors | $20,700.00 |
| | 732 | 04/03/2020 | Suppliers or vendors | $20,700.00 |
| | 751 | 04/10/2020 | Suppliers or vendors | $41,400.00 |
| | 770 | 04/17/2020 | Suppliers or vendors | $20,700.00 |
| | 818 | 05/01/2020 | Suppliers or vendors | $41,400.00 |
| | | | **SUBTOTAL** | $186,300.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                          Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMERICAN REFINING GROUP, INC<br>PO BOX 644811<br>PITTSBURGH, PA 15264 | V000110, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $55,167.84 |
| | V000110, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $79,215.83 |
| | V000110, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $212,612.40 |
| | V000110, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $95,650.80 |
| | V000110, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $98,624.40 |
| | V000110, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $32,806.20 |
| | V000110, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $78,195.60 |
| | V000110, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $76,582.04 |
| | V000110, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $65,687.09 |
| | | | **SUBTOTAL** | $794,542.20 |
| AMINO TRANSPORT, INC<br>PO BOX 54220<br>HURST, TX 76053 | 164920 | 03/06/2020 | Suppliers or vendors | $9,200.00 |
| | 164945 | 03/13/2020 | Suppliers or vendors | $10,275.00 |
| | 164985 | 03/20/2020 | Suppliers or vendors | $10,400.00 |
| | V000113, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $10,150.00 |
| | V000113, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $9,350.00 |
| | V000113, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $10,450.00 |
| | V000113, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $10,350.00 |
| | V000113, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $10,950.00 |
| | V000113, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $10,100.00 |
| | | | **SUBTOTAL** | $91,225.00 |
| ARI<br>PO BOX 8500-4375<br>PHILADELPHIA, PA 19178 | V000133, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $61,149.78 |
| | V000133, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $46,642.74 |
| | | | **SUBTOTAL** | $107,792.52 |
| ASHCRAFT, MICAHEL T.<br>ADDRESS ON FILE | 165110 | 03/30/2020 | Other - Employee Payment | $13,359.42 |
| | | | **SUBTOTAL** | $13,359.42 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197 | 164991 | 03/20/2020 | Services | $3,777.20 |
| | 165160 | 04/10/2020 | Services | $3,153.46 |
| | | | **SUBTOTAL** | $6,930.66 |
| AT&T<br>PO BOX 105414<br>ATLANTA, GA 30348 | 164867 | 02/28/2020 | Services | $425.67 |
| | 164868 | 02/28/2020 | Services | $87.50 |
| | 164880 | 02/28/2020 | Services | $476.56 |
| | 164881 | 02/28/2020 | Services | $476.56 |
| | 164882 | 02/28/2020 | Services | $928.42 |
| | 164976 | 03/13/2020 | Services | $4.11 |
| | 164977 | 03/13/2020 | Services | $828.81 |
| | 164978 | 03/13/2020 | Services | $3,396.42 |
| | 164979 | 03/13/2020 | Services | $138.45 |
| | 164980 | 03/13/2020 | Services | $387.52 |
| | 164981 | 03/13/2020 | Services | $409.23 |
| | 164982 | 03/13/2020 | Services | $95.02 |
| | 164983 | 03/13/2020 | Services | $335.72 |
| | 164987 | 03/20/2020 | Services | $857.19 |
| | 164988 | 03/20/2020 | Services | $928.42 |
| | 164989 | 03/20/2020 | Services | $513.55 |
| | 164990 | 03/20/2020 | Services | $87.14 |
| | 165031 | 03/27/2020 | Services | $1,018.65 |
| | 165117 | 04/03/2020 | Services | $476.56 |
| | 165118 | 04/03/2020 | Services | $476.56 |
| | 165119 | 04/03/2020 | Services | $476.56 |
| | 165120 | 04/03/2020 | Services | $78.25 |
| | 165157 | 04/10/2020 | Services | $828.81 |
| | 165158 | 04/10/2020 | Services | $138.45 |
| | 165159 | 04/10/2020 | Services | $3,396.42 |
| | 165234 | 04/24/2020 | Services | $77.07 |
| | 165274 | 05/04/2020 | Services | $883.81 |
| | 165275 | 05/04/2020 | Services | $928.42 |
| | 165276 | 05/04/2020 | Services | $513.55 |
| | | | **SUBTOTAL** | $19,669.40 |
| AVALARA, INC.<br>DEPT 16781<br>PALATINE, IL 60055 | WT 2020031300004650 | 03/13/2020 | Other - Tax | $321,636.55 |
| | WT 2020041400004300 | 04/14/2020 | Other - Tax | $288,020.81 |
| | | | **SUBTOTAL** | $609,657.36 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AXIALL, LLC<br>PO BOX 842852<br>BOSTON, MA 02284 | 165210 | 04/17/2020 | Suppliers or vendors | $15,750.00 |
| | | | **SUBTOTAL** | $15,750.00 |
| BAEZA TRUCKING & HOT SHOT SERVICES, LLC<br>DIVERSIFIED LENDERS, INC.<br>PO BOX 94208<br>LUBBOCK, TX 79493 | 165277 | 05/04/2020 | Suppliers or vendors | $10,627.00 |
| | | | **SUBTOTAL** | $10,627.00 |
| BAY LTD.<br>PO BOX 9908<br>CORPUS CHRISTI, TX 78469 | V000193, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $9,801.15 |
| | | | **SUBTOTAL** | $9,801.15 |
| BEDROCK PETROLEUM CONSULTANTS, LLC<br>201 RUE ILBERVILLE, SUITE 600<br>LAFAYETTE, LA 70508 | V002662, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $10,408.03 |
| | | | **SUBTOTAL** | $10,408.03 |
| BEH TRUCKING INC<br>17714 COOPER RD<br>PLEASANT CITY, OH 43772 | V002606, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $6,887.50 |
| | V002606, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $3,657.50 |
| | V002606, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $3,705.00 |
| | V002606, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $10,450.00 |
| | | | **SUBTOTAL** | $24,700.00 |
| BELINDA LEATHERMAN<br>TAX ASSESSOR COLLECTOR<br>800 HILLSIDE<br>CANADIAN, TX 79014 | 165121 | 04/03/2020 | Suppliers or vendors | $1,279.72 |
| | 165122 | 04/03/2020 | Suppliers or vendors | $22,619.04 |
| | | | **SUBTOTAL** | $23,898.76 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BKD CONSULTING, INC<br>PO BOX 486<br>WILLS POINT, TX 75169 | V000242, 3/6/2020, ACHUSD | 03/06/2020 | Services | $127,655.50 |
| | V000242, 3/20/2020, ACHUSD | 03/20/2020 | Services | $130,004.62 |
| | V000242, 4/3/2020, ACHUSD | 04/03/2020 | Services | $124,792.50 |
| | V000242, 4/24/2020, ACHUSD | 04/24/2020 | Services | $77,037.25 |
| | V000242, 5/11/2020, ACHUSD | 05/11/2020 | Services | $146,699.50 |
| | | | **SUBTOTAL** | $606,189.37 |
| BLACK SHEEP OILFIELD SERVICES, LLC<br>C/O RTS FINANCIAL SERVICE, INC<br>PO BOX 840267<br>DALLAS, TX 75284 | V000249, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $10,262.75 |
| | V000249, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $2,644.29 |
| | | | **SUBTOTAL** | $12,907.04 |
| BLUEWATER, INC<br>107 ARCH STREET<br>KITTANNING, PA 16201 | V000257, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $10,739.00 |
| | | | **SUBTOTAL** | $10,739.00 |
| BMS<br>C/O FIRST FEDERAL COMM BANK<br>902 BOULEVARD<br>DOVER, OH 44622 | V000258, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $22,500.00 |
| | V000258, 5/19/2020, ACHUSD | 05/19/2020 | Suppliers or vendors | $11,250.00 |
| | | | **SUBTOTAL** | $33,750.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BRI-CHEM SUPPLY CORP DEPT 3064 PO BOX 123064 DALLAS, TX 75312 | V000314, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $22,330.61 |
| | V000314, 3/19/2020, ACHUSD | 03/19/2020 | Suppliers or vendors | $111,853.66 |
| | V000314, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $84,599.90 |
| | V000314, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $85,330.97 |
| | V000314, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $82,999.85 |
| | V000314, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $80,753.27 |
| | V000314, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $72,683.89 |
| | V000314, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $73,519.92 |
| | V000314, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $79,982.05 |
| | | | **SUBTOTAL** | $694,054.12 |
| BRITOS TRUCKING C/O SW COMMERCIAL CAPITAL PO BOX 872 ODESSA, TX 79760 | 164921 | 03/06/2020 | Suppliers or vendors | $10,978.33 |
| | V000322, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $10,061.00 |
| | V000322, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $10,573.94 |
| | V000322, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $10,087.09 |
| | V000322, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $10,650.00 |
| | V000322, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $7,858.62 |
| | V000322, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $9,741.57 |
| | V000322, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $8,753.63 |
| | V000322, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $10,275.00 |
| | | | **SUBTOTAL** | $88,979.18 |
| BUSH, JASON 12300 STONECREEK RD. NEWCOMERSTOWN, OH 43832 | V001088, 3/13/2020, ACHUSD | 03/13/2020 | Other - Employee Payment | $2,722.53 |
| | V001088, 4/10/2020, ACHUSD | 04/10/2020 | Other - Employee Payment | $1,945.85 |
| | V001088, 4/17/2020, ACHUSD | 04/17/2020 | Other - Employee Payment | $5,311.51 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                              Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BUSH, JASON<br>12300 STONECREEK RD.<br>NEWCOMERSTOWN, OH 43832 | V001088, 4/24/2020, ACHUSD | 04/24/2020 | Other - Employee Payment | $5,220.00 |
| | V001088, 5/8/2020, ACHUSD | 05/08/2020 | Other - Employee Payment | $244.49 |
| | | | SUBTOTAL | $15,444.38 |
| BX3 INC<br>123 WAYNE LANE<br>TUNKHANNOCK, PA 18657 | 164993 | 03/20/2020 | Suppliers or vendors | $5,383.22 |
| | V000348, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $6,537.68 |
| | V000348, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $6,617.55 |
| | | | SUBTOTAL | $18,538.45 |
| BXT TRUCK AND TRAILER, INC<br>PO BOX 2495<br>CHICKASHA, OK 73023 | 165161 | 04/10/2020 | Suppliers or vendors | $10,407.44 |
| | 165237 | 04/24/2020 | Suppliers or vendors | $956.32 |
| | | | SUBTOTAL | $11,363.76 |
| BYK USA, INC<br>25116 NETWORK PLACE<br>CHICAGO, IL 60673 | V000350, 4/13/2020, ACHUSD | 04/13/2020 | Suppliers or vendors | $37,590.00 |
| | V000350, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $38,037.50 |
| | V000350, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $40,275.00 |
| | V000350, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $35,800.00 |
| | | | SUBTOTAL | $151,702.50 |
| CAC GEMS, LLC<br>313 FABIOLA AVE<br>LAFAYETTE, LA 70508 | V000358, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $13,967.78 |
| | V000358, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $15,621.90 |
| | | | SUBTOTAL | $29,589.68 |
| CALCHLOR CORP<br>PO BOX 301656<br>DALLAS, TX 75303 | V000360, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $53,900.00 |
| | V000360, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $15,680.00 |
| | V000360, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $22,330.00 |
| | V000360, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $29,890.00 |
| | V000360, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $30,380.00 |
| | V000360, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $22,540.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                              Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CALCHLOR CORP<br>PO BOX 301656<br>DALLAS, TX 75303 | V000360, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $30,380.00 |
| | V000360, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $15,190.00 |
| | V000360, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $46,060.00 |
| | V000360, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $30,870.00 |
| | V000360, 5/18/2020, ACHUSD | 05/18/2020 | Suppliers or vendors | $23,030.00 |
| | | | **SUBTOTAL** | $320,250.00 |
| CARLOS MARTINEZ DBA ALAMO MATERIALS, LLC<br>5605 N MACARTHUR BLVD<br>IRVING, TX 75038 | V000071, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $22,954.75 |
| | V000071, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $23,205.00 |
| | V000071, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $7,735.00 |
| | | | **SUBTOTAL** | $53,894.75 |
| CARNALITOS TRUCKING, INC<br>C/O SOUTHWEST COMM. CAPITAL<br>PO BOX 872<br>ODESSA, TX 79760 | 164917 | 03/05/2020 | Suppliers or vendors | $8,473.32 |
| | V000387, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $10,653.46 |
| | V000387, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $10,342.26 |
| | V000387, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $9,439.76 |
| | V000387, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $5,515.63 |
| | V000387, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $9,705.68 |
| | V000387, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $10,285.64 |
| | V000387, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $8,748.97 |
| | V000387, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $9,669.61 |
| | | | **SUBTOTAL** | $82,834.33 |
| CEDAR FIBER CO, INC<br>PO BOX 56306<br>HOUSTON, TX 77256 | V000401, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $3,484.80 |
| | V000401, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $10,454.40 |
| | V000401, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $16,302.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CEDAR FIBER CO, INC<br>PO BOX 56306<br>HOUSTON, TX 77256 | V000401, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $13,450.80 |
| | V000401, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $3,484.80 |
| | V000401, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $13,450.80 |
| | | | **SUBTOTAL** | $60,627.60 |
| CHEMSOL, LLC<br>601 CARLSON PKWY #400<br>HOPKINS, MN 55305 | V000436, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $16,762.50 |
| | V000436, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $31,963.38 |
| | V000436, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $24,233.00 |
| | V000436, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $11,155.20 |
| | V000436, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $22,310.40 |
| | | | **SUBTOTAL** | $106,424.48 |
| CHICAGO FREIGHT CAR LEASING<br>PO BOX 74007555<br>CHICAGO, IL 60674-7555 | 164915 | 03/06/2020 | Suppliers or vendors | $17,500.00 |
| | | | **SUBTOTAL** | $17,500.00 |
| CIMBAR PERFORMANCE MINERALS<br>49-0 JACKSON LAKE ROAD<br>CHATSWORTH, GA 30705 | V000463, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $64,344.23 |
| | V000463, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $15,029.75 |
| | 686 | 03/20/2020 | Suppliers or vendors | $94,776.08 |
| | V000463, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $40,989.64 |
| | V000463, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $15,822.61 |
| | V000463, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $85,831.67 |
| | V000463, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $123,110.82 |
| | V000463, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $24,227.60 |
| | V000463, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $43,426.24 |
| | V000463, 5/18/2020, ACHUSD | 05/18/2020 | Suppliers or vendors | $117,689.48 |
| | | | **SUBTOTAL** | $625,248.12 |
| CIMBAR WV<br>49-0 JACKSON LAKE ROAD<br>CHATSWORTH, GA 30705 | V000464, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $216,570.37 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CIMBAR WV<br>49-0 JACKSON LAKE ROAD<br>CHATSWORTH, GA 30705 | V000464, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $162,605.36 |
| | 685 | 03/20/2020 | Suppliers or vendors | $212,162.16 |
| | V000464, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $261,404.96 |
| | V000464, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $399,143.72 |
| | 165164 | 04/10/2020 | Suppliers or vendors | $101.90 |
| | V000464, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $346,075.08 |
| | V000464, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $318,404.21 |
| | V000464, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $415,745.88 |
| | V000464, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $395,744.89 |
| | V000464, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $422,241.42 |
| | V000464, 5/18/2020, ACHUSD | 05/18/2020 | Suppliers or vendors | $175,097.72 |
| | | | **SUBTOTAL** | $3,325,297.67 |
| CINTAS<br>PO BOX 650838<br>DALLAS, TX 75265 | 164995 | 03/20/2020 | Suppliers or vendors | $1,534.12 |
| | 165103 | 03/27/2020 | Suppliers or vendors | $5,211.67 |
| | 165238 | 04/24/2020 | Suppliers or vendors | $219.25 |
| | | | **SUBTOTAL** | $6,965.04 |
| CKENERGY ELECTRIC COOP<br>PO BOX 70<br>BINGER, OK 73009 | 164952 | 03/13/2020 | Suppliers or vendors | $1,167.00 |
| | 164953 | 03/13/2020 | Suppliers or vendors | $2,421.00 |
| | 165240 | 04/24/2020 | Suppliers or vendors | $5,326.00 |
| | | | **SUBTOTAL** | $8,914.00 |
| CLARK, JEFFREY W<br>940 A SNOWFALL SPUR<br>AKRON, OH 44313 | V001111, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $2,600.00 |
| | V001111, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $1,950.00 |
| | V001111, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $3,550.00 |
| | | | **SUBTOTAL** | $8,100.00 |
| CLEAR CREEK RANCH, LLC<br>PO BOX 301<br>PARACHUTE, CO 81635 | 164898 | 03/06/2020 | Suppliers or vendors | $7,000.00 |
| | | | **SUBTOTAL** | $7,000.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CLOVERDALE EQUIPMENT COMPANY OF OHIO<br>1004 W. BAGLEY ROAD<br>BEREA, OH 44017 | 164997 | 03/20/2020 | Suppliers or vendors | $5,737.88 |
| | 165165 | 04/10/2020 | Suppliers or vendors | $2,868.94 |
| | | | **SUBTOTAL** | $8,606.82 |
| COCHERAN, BRAD<br>16768 LITTLE LEAF CT.<br>EDMOND, OK 73012 | V000274, 3/6/2020, ACHUSD | 03/06/2020 | Other - Employee Payment | $2,500.00 |
| | V000274, 4/3/2020, ACHUSD | 04/03/2020 | Other - Employee Payment | $2,500.00 |
| | V000274, 4/24/2020, ACHUSD | 04/24/2020 | Other - Employee Payment | $2,500.00 |
| | | | **SUBTOTAL** | $7,500.00 |
| CONNECTION CHEMICAL, INC<br>PO BOX 209016<br>DALLAS, TX 75320 | 165125 | 04/03/2020 | Suppliers or vendors | $8,287.50 |
| | | | **SUBTOTAL** | $8,287.50 |
| CONTINENTAL WIRE CLOTH<br>11240 SOUTH JAMES AVE<br>JENKS, OK 74037 | V000541, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $37,003.48 |
| | V000541, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $21,582.62 |
| | V000541, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $14,388.42 |
| | V000541, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $6,994.21 |
| | V000541, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $7,332.80 |
| | | | **SUBTOTAL** | $87,301.53 |
| COOLEY CONSULTING LLC<br>MARK COOLEY<br>742 ACORN CREEK TRAIL<br>SULPHUR, LA 70663 | V000543, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $11,313.22 |
| | V000543, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $2,052.50 |
| | V000543, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $9,300.00 |
| | | | **SUBTOTAL** | $22,665.72 |
| COYLE TRANSPORT SERVICES, INC<br>260 RT. 519<br>EIGHTY FOUR, PA 15330 | 165213 | 04/17/2020 | Suppliers or vendors | $46,305.00 |
| | | | **SUBTOTAL** | $46,305.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC

Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CRADDICK, THOMAS R<br>2 LAKES DRIVE<br>MIDLAND, TX 79705 | V002061, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $3,832.82 |
| | V002061, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $4,000.00 |
| | | | **SUBTOTAL** | $7,832.82 |
| CRESCENT CONSULTING LLC<br>13212 N MACARTHUR BLVD<br>OKLAHOMA CITY, OK 73142 | V000572, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $16,800.00 |
| | V000572, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $6,400.00 |
| | V000572, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $11,200.00 |
| | | | **SUBTOTAL** | $34,400.00 |
| CRYSTAL GAMBOA<br>919 HOWARD DR.<br>MIDLAND, TX 79703 | V002379, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $4,100.00 |
| | V002379, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $6,150.00 |
| | V002379, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $4,750.00 |
| | V002379, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $1,400.00 |
| | V002379, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $9,250.00 |
| | V002379, 5/13/2020, ACHUSD | 05/13/2020 | Suppliers or vendors | $1,550.00 |
| | | | **SUBTOTAL** | $27,200.00 |
| CS TRUCKING/CENT HYDRAULIC,INC<br>7324 WOODBURY PIKE<br>ROARING SPRING, PA 16673 | 165243 | 04/24/2020 | Suppliers or vendors | $6,555.00 |
| | 165292 | 05/04/2020 | Suppliers or vendors | $15,342.50 |
| | | | **SUBTOTAL** | $21,897.50 |
| CUZICK OILFIELD SERVICE, LLC<br>3115 ALLENDALE BLVD<br>CASPER, WY 82601 | V002605, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $14,400.00 |
| | V002605, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $3,600.00 |
| | V002605, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $3,150.00 |
| | V002605, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $5,400.00 |
| | | | **SUBTOTAL** | $26,550.00 |
| DASCO, INC<br>9785 MAROON CIRCLE, STE 110<br>ENGLEWOOD, CO 80112 | 165044 | 03/27/2020 | Suppliers or vendors | $10,214.40 |
| | 165128 | 04/03/2020 | Suppliers or vendors | $30,680.40 |
| | 165168 | 04/10/2020 | Suppliers or vendors | $19,595.52 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DASCO, INC<br>9785 MAROON CIRCLE, STE 110<br>ENGLEWOOD, CO 80112 | V000633, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $12,407.00 |
| | V000633, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $19,614.12 |
| | V000633, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $20,305.50 |
| | | | **SUBTOTAL** | $112,816.94 |
| DAVID H. LAMAR DBA AUTUMN VENTURES LLC<br>12900 BIG SKY DR<br>EDMOND, OK 73025 | V002630, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $10,462.41 |
| | V002630, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $824.24 |
| | | | **SUBTOTAL** | $11,286.65 |
| DEARBORN LIFE INSURANCE COMPANY<br>701 E. 22ND STREET<br>LOMBARD, IL 60148 | 164942 | 03/06/2020 | Other - Insurance | $46,284.22 |
| | 165100 | 03/27/2020 | Other - Insurance | $10,788.46 |
| | 165101 | 03/27/2020 | Other - Insurance | $33,401.47 |
| | 165244 | 04/24/2020 | Other - Insurance | $44,333.48 |
| | | | **SUBTOTAL** | $134,807.63 |
| DESERT EAGLE SERVICES, LLC<br>PO BOX 205<br>LOMA, CO 81524 | 165245 | 04/24/2020 | Suppliers or vendors | $7,110.00 |
| | | | **SUBTOTAL** | $7,110.00 |
| DIMENSION OILFIELD PRODUCTS LLC<br>PO BOX 1733<br>HUMBLE, TX 77347 | V000687, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $30,404.50 |
| | V000687, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $17,205.00 |
| | V000687, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $13,507.50 |
| | V000687, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $6,160.00 |
| | | | **SUBTOTAL** | $67,277.00 |
| DM TRANS, LLC<br>7701 METROPOLIS DRIVE BUILDINGS 14 &15<br>AUSTIN, TX 78744 | V002616, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $4,050.00 |
| | V002616, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $1,735.00 |
| | V002616, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $1,500.00 |
| | | | **SUBTOTAL** | $7,285.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DOUBLE C TRUCKING & EXCAVATION INC<br>5279 W 4000 S<br>ROOSEVELT, UT 84066 | V000709, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $3,760.00 |
| | V000709, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $5,920.00 |
| | V000709, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $6,730.00 |
| | V000709, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $5,660.00 |
| | | | **SUBTOTAL** | $22,070.00 |
| DOW, DANIEL R<br>124 DEAN STREET<br>NICHOLS, NY 13812 | V000624, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $5,600.00 |
| | V000624, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $6,400.00 |
| | V000624, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $7,881.25 |
| | V000624, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $6,400.00 |
| | V000624, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $5,425.00 |
| | | | **SUBTOTAL** | $31,706.25 |
| DRILLING SPECIALTIES COMPANY<br>C/O CHEVRON PHILLIPS CHEMICAL<br>4358 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | V000723, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $92,240.00 |
| | V000723, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $47,200.00 |
| | | | **SUBTOTAL** | $139,440.00 |
| DUQUENSE LIGHT COMPANY<br>PAYMENT PROCESSING CENTER<br>PO BOX 10<br>PITTSBURGH, PA 15230 | 164879 | 02/28/2020 | Suppliers or vendors | $4,143.67 |
| | 165130 | 04/03/2020 | Suppliers or vendors | $3,269.25 |
| | | | **SUBTOTAL** | $7,412.92 |
| DWM CONSULTING LLC<br>PO BOX 997<br>LAKE DALLAS, TX 75065 | V000736, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $26,169.20 |
| | V000736, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $15,717.50 |
| | V000736, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $19,000.00 |
| | V000781, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $972.80 |
| | V000736, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $7,600.00 |
| | | | **SUBTOTAL** | $69,459.50 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                      Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| E 3 DRILLING FLUID CHEM, LLC<br>1123 LUMPKIN RD<br>HOUSTON, TX 77043 | V000744, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $19,890.00 |
| | V000744, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $19,890.00 |
| | V000744, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $19,890.00 |
| | V000744, 4/6/2020, ACHUSD | 04/06/2020 | Suppliers or vendors | $39,780.00 |
| | V000744, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $18,180.00 |
| | V000744, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $19,890.00 |
| | V000744, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $21,060.00 |
| | | | **SUBTOTAL** | $158,580.00 |
| EAST WEST TECHNOLOGIES, INC.<br>289 ROUTE 33<br>BLDG A, SUITE 6<br>MANALAPAN, NJ 07726 | V002353, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $20,000.00 |
| | V002353, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $20,000.00 |
| | V002353, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $20,000.00 |
| | V002353, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $20,000.00 |
| | V002353, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $18,150.40 |
| | | | **SUBTOTAL** | $98,150.40 |
| ECO-SHELL, INC<br>10695 DECKER AVENUE<br>LOS MOLINOS, CA 96055 | V000755, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $6,975.00 |
| | | | **SUBTOTAL** | $6,975.00 |
| ECTOR COUNTY APPRAISAL DISTRICT<br>1301 E 8TH STREET<br>ODESSA, TX 79761 | 165131 | 04/03/2020 | Other - Taxes | $12,624.34 |
| | 165154 | 04/03/2020 | Other - Taxes | $90,162.62 |
| | | | **SUBTOTAL** | $102,786.96 |
| ELEMENTIS SPECIALTIES, INC<br>1577 MOMEMTUM PLACE<br>CHICAGO, IL 60689 | V000768, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $64,000.00 |
| | V000768, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $38,220.00 |
| | | | **SUBTOTAL** | $102,220.00 |
| ENCINA BUSINESS CREDIT, LLC<br>ATTN: THOMAS SULLIVAN<br>123 N. WACKER DRIVE, SUITE 2400<br>CHICAGO, IL 60606 | WT 2020030200011760 | 03/02/2020 | Secured Debt | $5,000,000.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ENCINA BUSINESS CREDIT, LLC ATTN: THOMAS SULLIVAN 123 N. WACKER DRIVE, SUITE 2400 CHICAGO, IL 60606 | WT 2020033000007550 | 03/30/2020 | Secured Debt | $327,092.90 |
| | WT 2020040100008200 | 04/01/2020 | Secured Debt | $3,947,242.60 |
| | WT 2020051200001880 | 05/12/2020 | Secured Debt | $10,154,012.23 |
| | | | **SUBTOTAL** | $19,428,347.73 |
| ENTERGY PO BOX 8108 BATON ROUGE, LA 70891 | 164864 | 02/28/2020 | Suppliers or vendors | $137.37 |
| | 164865 | 02/28/2020 | Suppliers or vendors | $246.72 |
| | 164866 | 02/28/2020 | Suppliers or vendors | $1,730.75 |
| | 165006 | 03/20/2020 | Suppliers or vendors | $1,025.87 |
| | 165048 | 03/27/2020 | Suppliers or vendors | $287.98 |
| | 165049 | 03/27/2020 | Suppliers or vendors | $1,735.83 |
| | 165050 | 03/27/2020 | Suppliers or vendors | $143.07 |
| | 165300 | 05/04/2020 | Suppliers or vendors | $161.92 |
| | 165301 | 05/04/2020 | Suppliers or vendors | $104.73 |
| | 165302 | 05/04/2020 | Suppliers or vendors | $286.77 |
| | 165303 | 05/04/2020 | Suppliers or vendors | $1,752.34 |
| | | | **SUBTOTAL** | $7,613.35 |
| ENTERPRISE FLEET MANAGEMENT, INC PO BOX 800089 KANSAS CITY, MO 64180 | 165051 | 03/27/2020 | Suppliers or vendors | $5,727.82 |
| | 165248 | 04/24/2020 | Suppliers or vendors | $6,719.19 |
| | | | **SUBTOTAL** | $12,447.01 |
| EXCALIBAR MINERALS LLC PO BOX 973693 DALLAS, TX 75397 | V000816, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $67,661.20 |
| | V000816, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $50,561.34 |
| | V000816, 4/13/2020, ACHUSD | 04/13/2020 | Suppliers or vendors | $50,649.66 |
| | V000816, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $51,780.57 |
| | V000816, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $50,620.62 |
| | | | **SUBTOTAL** | $271,273.39 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FAA DRILLING FLUIDS CONSULTING LLC<br>801 SAINT ANNE STREET<br>SCOTT, LA 70583 | V000822, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $12,025.00 |
| | V000822, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $5,050.00 |
| | | | **SUBTOTAL** | $17,075.00 |
| FEDERAL WHOLESALE DRIG MUD<br>PO BOX 732135<br>DALLAS, TX 75373 | V000832, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $92,797.92 |
| | V000832, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $99,000.14 |
| | V000832, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $91,349.96 |
| | V000832, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $85,717.84 |
| | V000832, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $45,204.04 |
| | | | **SUBTOTAL** | $414,069.90 |
| FERMIN AGUILAR WELDING SERVICE, INC.<br>PO BOX 53367<br>MIDLAND, TX 79710 | V002384, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $9,412.19 |
| | V002384, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $9,205.20 |
| | V002384, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $3,531.00 |
| | V002384, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $3,994.00 |
| | | | **SUBTOTAL** | $26,142.39 |
| FIRST NATIONAL BANK<br>C/O FNB-TOMAS WEBB<br>3014 EAST STATE STREET<br>HERMITAGE, PA 16148 | 03/02/2020 ACH | 03/02/2020 | Other - Lease | $34,351.05 |
| | 04/01/2020 ACH | 04/01/2020 | Other - Lease | $35,027.61 |
| | | | **SUBTOTAL** | $69,378.66 |
| FIRST SOURCE TECHNOLOGY, INC<br>PO BOX 521<br>GIDDINGS, TX 78942 | V000841, 2/28/2020, ACHUSD | 02/28/2020 | Suppliers or vendors | $45,200.00 |
| | V000841, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $49,280.00 |
| | V000841, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $44,374.00 |
| | 821 | 05/01/2020 | Suppliers or vendors | $20,540.00 |
| | | | **SUBTOTAL** | $159,394.00 |
| FISCHER BUSH EQUIPMENT<br>155 COMMERCE BLVD.<br>LOVELAND, OH 45140 | V002376, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $15,198.85 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FISCHER BUSH EQUIPMENT 155 COMMERCE BLVD. LOVELAND, OH 45140 | V002376, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $5,048.52 |
| | V002376, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $2,160.00 |
| | V002376, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $2,893.25 |
| | V002376, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $1,043.25 |
| | V002376, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $1,824.35 |
| | | | **SUBTOTAL** | $28,168.22 |
| FLUID SYSTEMS INC 18703 INTERCONTINENTAL HOUSTON, TX 77073 | V000846, 2/28/2020, ACHUSD | 02/28/2020 | Suppliers or vendors | $23,204.21 |
| | V000846, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $23,151.64 |
| | V000846, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $10,430.40 |
| | V000846, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $7,720.47 |
| | V000846, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $18,782.39 |
| | V000846, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $15,102.04 |
| | V000846, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $13,088.16 |
| | | | **SUBTOTAL** | $111,479.31 |
| FOLEY, JEREMY W 3430 ASTORBROOK WAY HIGHLANDS RANCH, CO 80126 | V002487, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $3,750.00 |
| | V002487, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $6,120.00 |
| | V002487, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $6,000.00 |
| | V002487, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $5,200.00 |
| | V002487, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $2,600.00 |
| | | | **SUBTOTAL** | $23,670.00 |
| FRAC TANK RENTALS, LLC 191 TAMMY DRIVE ODESSA, TX 79766 | V000854, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $20,585.94 |
| | V000854, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $13,546.88 |
| | | | **SUBTOTAL** | $34,132.82 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                  Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FRANKLIN EQUIPMENT<br>PO BOX 2208<br>DECATUR, AL 35609 | V000857, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $4,581.43 |
| | V000857, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $6,678.00 |
| | | | SUBTOTAL | $11,259.43 |
| GEO SPECIALTY CHEMICALS, INC<br>PO BOX 654049<br>DALLAS, TX 75265 | 737 | 04/03/2020 | Suppliers or vendors | $37,800.00 |
| | | | SUBTOTAL | $37,800.00 |
| GEOFLUID ANALYTICS LLC<br>1422 WEST JADE DRIVE<br>SAINT GEORGE, UT 84770 | V000893, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $12,000.00 |
| | | | SUBTOTAL | $12,000.00 |
| GILLARD, DAVID<br>110 WOOLF LANE<br>ITHACA, NY 14850 | 165111 | 03/30/2020 | Other - Employee Payment | $7,050.81 |
| | | | SUBTOTAL | $7,050.81 |
| GLENN TURNER DBA TURNER MUD CONSULTING, LLC<br>GLENN TURNER<br>218 W. MESA<br>HOBBS, NM 88240 | V002156, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $6,934.00 |
| | V002156, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $7,588.00 |
| | V002156, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $7,942.00 |
| | V002156, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $7,904.00 |
| | V002156, 5/8/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $5,088.00 |
| | | | SUBTOTAL | $35,456.00 |
| GREATLAND INVESTMENT GROUP LLC<br>PO BOX 521885<br>BIG LAKE, AK 99652 | 165052 | 03/27/2020 | Suppliers or vendors | $7,900.00 |
| | | | SUBTOTAL | $7,900.00 |
| GREER INDUSTRIES, INC.<br>570 CANYON ROAD<br>MORGANTOWN, WV 26508 | V002443, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $11,182.50 |
| | V002443, 3/19/2020, ACHUSD | 03/19/2020 | Suppliers or vendors | $21,622.50 |
| | V002443, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $21,622.50 |
| | V002443, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $20,300.00 |
| | V002443, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $21,622.50 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                            Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GREER INDUSTRIES, INC.<br>570 CANYON ROAD<br>MORGANTOWN, WV 26508 | V002443, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $5,017.50 |
| | V002443, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $10,440.00 |
| | V002443, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $16,402.50 |
| | | | **SUBTOTAL** | $128,210.00 |
| GSS CONST. & OILFIELD SUPPLY<br>3396 SWAN LAKE ROAD<br>BOSSIER CITY, LA 71111 | V000934, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $7,910.39 |
| | V000934, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $10,269.81 |
| | V000934, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $2,666.57 |
| | V000934, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $6,218.51 |
| | | | **SUBTOTAL** | $27,065.28 |
| HEALTH CARE SERVICE CORPORATION<br>PO BOX 731428<br>DALLAS, TX 75373 | 622 | 03/06/2020 | Suppliers or vendors | $52,223.09 |
| | 623 | 03/06/2020 | Suppliers or vendors | $380,620.74 |
| | 705 | 03/27/2020 | Suppliers or vendors | $25,184.69 |
| | 706 | 03/27/2020 | Suppliers or vendors | $375,766.63 |
| | 796 | 04/24/2020 | Suppliers or vendors | $391,948.20 |
| | 797 | 04/24/2020 | Suppliers or vendors | $24,489.81 |
| | | | **SUBTOTAL** | $1,250,233.16 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HECTOR M. RIVERA DBA MILAGROS TRUCKING<br>C/O SW COMMERCIAL CAPITAL<br>PO BOX 872<br>ODESSA, TX 79760 | V001422, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $10,499.98 |
| | V001422, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $9,941.68 |
| | V001422, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $10,132.97 |
| | V001422, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $10,385.36 |
| | V001422, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $9,471.76 |
| | V001422, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $9,730.57 |
| | V001422, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $10,132.47 |
| | V001422, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $5,096.44 |
| | V001422, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $10,560.39 |
| | | | **SUBTOTAL** | $85,951.62 |
| HORSEHEADS ENERGY TERMINAL,LLC<br>C/O RLB HOLDINGS<br>343 GREENWICH AVE., STE 200<br>GREENWICH, CT 06831 | 164902 | 03/06/2020 | Suppliers or vendors | $16,145.83 |
| | | | **SUBTOTAL** | $16,145.83 |
| HSBC BANK CANADA<br>C/O TH1057U<br>PO BOX 4283 PT STN A<br>TORONTO, ON M5W 5W6<br>CANADA | 586 | 02/28/2020 | Suppliers or vendors | $156,587.95 |
| | 704 | 03/27/2020 | Suppliers or vendors | $195,740.27 |
| | 798 | 04/24/2020 | Suppliers or vendors | $212,976.43 |
| | | | **SUBTOTAL** | $565,304.65 |
| HUDSON ENERGY<br>PO BOX 731137<br>DALLAS, TX 75373 | 165009 | 03/20/2020 | Suppliers or vendors | $6,534.94 |
| | 165053 | 03/27/2020 | Suppliers or vendors | $7,571.91 |
| | 165054 | 03/27/2020 | Suppliers or vendors | $479.39 |
| | 165133 | 04/03/2020 | Suppliers or vendors | $503.66 |
| | 165307 | 05/04/2020 | Suppliers or vendors | $5,383.59 |
| | | | **SUBTOTAL** | $20,473.49 |
| HUTCHINSON HAYES SEPARATION, INC<br>3520 E SAM HOUSTON PKWY N<br>HOUSTON, TX 77015 | V001006, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $8,000.00 |
| | | | **SUBTOTAL** | $8,000.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC            Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ICL-IP AMERICA, INC<br>PO BOX 3247<br>CAROL STREAM, IL 60132 | 640 | 03/13/2020 | Suppliers or vendors | $38,236.80 |
| | 701 | 03/27/2020 | Suppliers or vendors | $162,028.44 |
| | 733 | 04/03/2020 | Suppliers or vendors | $62,134.80 |
| | 771 | 04/17/2020 | Suppliers or vendors | $47,796.00 |
| | 816 | 05/01/2020 | Suppliers or vendors | $15,294.72 |
| | | | **SUBTOTAL** | $325,490.76 |
| IDAHO TRUCK SERVICE, INC<br>PO BOX 231<br>IONA, ID 83427 | V001017, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $16,500.00 |
| | V001017, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $14,505.00 |
| | | | **SUBTOTAL** | $31,005.00 |
| IEP MINERALS, LLC<br>101 NORTH VAL VERDE RD<br>DONNA, TX 78537 | V001018, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $63,184.40 |
| | V001018, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $69,656.46 |
| | V001018, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $140,295.48 |
| | V001018, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $110,370.24 |
| | V001018, 4/13/2020, ACHUSD | 04/13/2020 | Suppliers or vendors | $43,935.24 |
| | | | **SUBTOTAL** | $427,441.82 |
| IGO BROTHERS, LLC<br>PO BOX 1311<br>DOUGLAS, WY 82633 | 164910 | 03/06/2020 | Suppliers or vendors | $2,300.00 |
| | 669 | 03/19/2020 | Suppliers or vendors | $9,215.00 |
| | V001019, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $5,119.00 |
| | V001019, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $9,048.00 |
| | V001019, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $25,262.00 |
| | V001019, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $7,405.00 |
| | V001019, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $2,300.00 |
| | | | **SUBTOTAL** | $60,649.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| IGO OIL FIELD SERVICE, INC.<br>PO BOX 1311<br>DOUGLAS, WY 82633 | 670 | 03/19/2020 | Suppliers or vendors | $2,385.00 |
| | V002532, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $2,610.00 |
| | V002532, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $3,255.00 |
| | V002532, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $1,522.50 |
| | | | **SUBTOTAL** | $9,772.50 |
| IN HOT WATER, LLC<br>16201 EAST MAIN STREET<br>CUT OFF, LA 70345 | V001021, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $94,780.01 |
| | V001021, 4/13/2020, ACHUSD | 04/13/2020 | Suppliers or vendors | $75,000.00 |
| | | | **SUBTOTAL** | $169,780.01 |
| INDUSTRIAL PROCESS EQUIPMENT<br>26111 NETWORK PLACE<br>CHICAGO, IL 60673 | V001025, 2/25/2020, ACHUSD | 02/25/2020 | Suppliers or vendors | $70,005.00 |
| | V001025, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $66,513.00 |
| | V001025, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $5,992.00 |
| | V001025, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $10,000.00 |
| | V001025, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $10,700.00 |
| | | | **SUBTOTAL** | $163,210.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                      Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| INGEVITY CORPORATION<br>PO BOX 743657<br>ATLANTA, GA 30374 | 587 | 02/28/2020 | Suppliers or vendors | $174,933.00 |
| | V001028, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $18,749.20 |
| | V001028, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $134,653.39 |
| | 684 | 03/20/2020 | Suppliers or vendors | $113,278.80 |
| | V001028, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $207,817.40 |
| | V001028, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $129,493.00 |
| | V001028, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $147,343.00 |
| | V001028, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $123,096.00 |
| | V001028, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $133,351.80 |
| | 806 | 04/30/2020 | Suppliers or vendors | $126,396.80 |
| | V001028, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $123,737.30 |
| | V001028, 5/18/2020, ACHUSD | 05/18/2020 | Suppliers or vendors | $97,656.00 |
| | | | **SUBTOTAL** | $1,530,505.69 |
| INTEGRITY DELAWARE LLC DBA INTEGRITY INDUSTRIES<br>1607 JUNCTION HIGHWAY<br>KERRVILLE, TX 78028 | 165134 | 04/03/2020 | Suppliers or vendors | $4,602.20 |
| | V001032, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $13,570.00 |
| | | | **SUBTOTAL** | $18,172.20 |
| INTERCHEM SERVICES, INC<br>8307 E STATE RT 69 #25982<br>PRESCOTT VALLEY, AZ 86312 | V001035, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $30,690.00 |
| | V001035, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $14,107.50 |
| | V001035, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $29,565.00 |
| | V001035, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $17,050.00 |
| | V001035, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $28,215.00 |
| | | | **SUBTOTAL** | $119,627.50 |
| IPC SERVICES, LLC<br>232 E. LANCASTER ROAD<br>HARMONY, PA 16037 | 165308 | 05/04/2020 | Suppliers or vendors | $9,037.50 |
| | | | **SUBTOTAL** | $9,037.50 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| IRM CONSULTING LLC<br>1809 FAIRMONT LN<br>EDMOND, OK 73013 | V002631, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $14,700.00 |
| | | | **SUBTOTAL** | $14,700.00 |
| IRON EAGLE ENTERPRISE, LLC<br>4991 BELMONT AVENUE<br>YOUNGSTOWN, OH 44505 | V001045, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $4,480.00 |
| | V001045, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $5,875.00 |
| | V001045, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $9,947.50 |
| | V001045, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $4,725.00 |
| | V001045, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $6,955.00 |
| | V001045, 5/18/2020, ACHUSD | 05/18/2020 | Suppliers or vendors | $2,790.00 |
| | | | **SUBTOTAL** | $34,772.50 |
| IRON MOUNTAIN SPECIALIZED<br>PO BOX 607<br>ELKINS, WV 26241 | 164911 | 03/06/2020 | Suppliers or vendors | $1,000.00 |
| | V001047, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $11,305.00 |
| | V001047, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $7,101.25 |
| | V001047, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $12,065.00 |
| | V001047, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $5,201.25 |
| | V001047, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $10,022.50 |
| | V001047, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $12,373.75 |
| | V001047, 5/18/2020, ACHUSD | 05/18/2020 | Suppliers or vendors | $2,802.50 |
| | | | **SUBTOTAL** | $61,871.25 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| J & K ENGINEERING CONSULTING<br>12180 OAK TREE LANE<br>WILLIS, TX 77318 | V001052, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $9,100.00 |
| | V001052, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $10,500.00 |
| | V001052, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $4,900.00 |
| | V001052, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $5,600.00 |
| | V001052, 5/8/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $4,725.00 |
| | | | **SUBTOTAL** | $34,825.00 |
| J & S DEVELOPING<br>C/O RIVIERA FINANCE<br>PO BOX 848244<br>LOS ANGELES, CA 90084 | V001054, 3/4/2020, ACHUSD | 03/04/2020 | Suppliers or vendors | $5,340.00 |
| | V001054, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $5,100.00 |
| | V001054, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $4,860.00 |
| | V001054, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $3,960.00 |
| | V001054, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $4,200.00 |
| | | | **SUBTOTAL** | $23,460.00 |
| J HIBLEY CONSULTING, LLC.<br>16 VIDALIA DR.<br>HATTIESBURG, MS 39402 | V002466, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $6,000.00 |
| | V002466, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $10,500.00 |
| | | | **SUBTOTAL** | $16,500.00 |
| J. J. KELLER & ASSOCIATES, INC<br>PO BOX 6609<br>CAROL STREAM, IL 60197 | V001058, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $7,140.36 |
| | V001058, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $7,224.13 |
| | V001058, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $928.67 |
| | V001058, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $460.86 |
| | V001058, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $995.00 |
| | V001058, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $20,175.06 |
| | V001058, 5/18/2020, ACHUSD | 05/18/2020 | Suppliers or vendors | $446.68 |
| | | | **SUBTOTAL** | $37,370.76 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JGB ENTERPRISES INC<br>PO BOX 209<br>LIVERPOOL, NY 13088 | V001127, 5/18/2020, ACHUSD | 05/18/2020 | Suppliers or vendors | $8,396.99 |
| | | | **SUBTOTAL** | $8,396.99 |
| JIM HICKS & COMPANY, INC<br>565 MERCURY LANE<br>BREA, CA 92821 | V001128, 3/4/2020, ACHUSD | 03/04/2020 | Suppliers or vendors | $54,043.54 |
| | V001128, 3/11/2020, ACHUSD | 03/11/2020 | Suppliers or vendors | $45,314.83 |
| | V001128, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $25,762.39 |
| | V001128, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $28,017.87 |
| | V001128, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $34,388.87 |
| | V001128, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $36,665.24 |
| | V001128, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $37,653.39 |
| | V001128, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $31,927.23 |
| | | | **SUBTOTAL** | $293,773.36 |
| JOSEPHSON DUNLAP LLP<br>11 E GREENWAY PLAZA #3050<br>HOUSTON, TX 77046 | 718 | 03/30/2020 | Services | $50,781.00 |
| | | | **SUBTOTAL** | $50,781.00 |
| JUSTIN WADE LISEMBEE DBA JB FLUIDS, LLC<br>280 VAN HORN BLVD<br>MUNCY, PA 17756 | V002655, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $4,800.00 |
| | V002655, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $7,750.00 |
| | | | **SUBTOTAL** | $12,550.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KLEIN TRUCKING, LLC<br>12949 WABASH CT.<br>THORNTON, CO 80602 | V001232, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $7,080.00 |
| | V001232, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $6,945.00 |
| | V001232, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $6,435.00 |
| | V001232, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $7,125.00 |
| | V001232, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $7,065.00 |
| | V001232, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $7,095.00 |
| | V001232, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $7,020.00 |
| | | | **SUBTOTAL** | $48,765.00 |
| KSKUNZ CONSULTING LLC<br>78 S 1060 W<br>SPANISH FORK, UT 84660 | V001240, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $3,500.00 |
| | V001240, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $9,800.00 |
| | V001240, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $4,900.00 |
| | V001240, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $10,125.00 |
| | | | **SUBTOTAL** | $28,325.00 |
| L & R MULTICRAFT SERVICES, INC<br>337 LYNN DRIVE<br>EL DORADO, AR 71730 | V001249, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $10,595.90 |
| | V001249, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $12,114.00 |
| | | | **SUBTOTAL** | $22,709.90 |
| LANDWISE CONSULTING LLC<br>14235 CYPRESS VALLEY DR<br>CYPRESS, TX 77429 | V001259, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $42,323.54 |
| | V001259, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $5,925.42 |
| | V001259, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $42,641.35 |
| | V001259, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $22,927.64 |
| | V001259, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $8,650.00 |
| | | | **SUBTOTAL** | $122,467.95 |
| LARUE LAMB TRUCKING, INC<br>PO BOX 216<br>MYTON, UT 84052 | 165216 | 04/17/2020 | Suppliers or vendors | $8,617.08 |
| | | | **SUBTOTAL** | $8,617.08 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LEE, ROY M<br>PO BOX 172<br>MCCOMB, MS 39649 | V001782, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $12,000.00 |
| | V001782, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $12,000.00 |
| | V001782, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $10,225.00 |
| | | | **SUBTOTAL** | $34,225.00 |
| LEETSDALE INDUSTRIAL CORP<br>LOCKBOX # 9322<br>PO BOX 8500<br>PHILADELPHIA, PA 19178 | 164904 | 03/06/2020 | Suppliers or vendors | $9,560.00 |
| | | | **SUBTOTAL** | $9,560.00 |
| LIEN, PETE<br>PO BOX 440<br>RAPID CITY, SD 57709 | 165066 | 03/27/2020 | Suppliers or vendors | $15,255.00 |
| | 165140 | 04/03/2020 | Suppliers or vendors | $19,068.75 |
| | 165186 | 04/10/2020 | Suppliers or vendors | $15,255.00 |
| | 165220 | 04/17/2020 | Suppliers or vendors | $15,750.00 |
| | | | **SUBTOTAL** | $65,328.75 |
| LISEMBEE, JUSTIN WADE<br>280 VAN HORN BLVD<br>MUNCY, PA 17756 | V001191, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $8,000.00 |
| | V001191, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $4,000.00 |
| | V001191, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $7,200.00 |
| | | | **SUBTOTAL** | $19,200.00 |
| LONE STAR TANK RENTAL, INC<br>PO BOX 204868<br>DALLAS, TX 75320 | V001301, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $61,411.35 |
| | V001301, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $20,000.00 |
| | V001301, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $20,000.00 |
| | V001301, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $19,909.85 |
| | V001301, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $20,000.00 |
| | V001301, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $20,000.00 |
| | V001301, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $20,000.00 |
| | | | **SUBTOTAL** | $181,321.20 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                     Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LUNAR SERVICES, LLC<br>133 WILLIAM DONNELLY IND. PKWY<br>WAVERLY, NY 14892 | 165013 | 03/20/2020 | Suppliers or vendors | $15,187.15 |
| | 165099 | 03/27/2020 | Suppliers or vendors | $16,027.20 |
| | 165177 | 04/10/2020 | Suppliers or vendors | $2,203.20 |
| | | | **SUBTOTAL** | $33,417.55 |
| MANARY, MICAHEL<br>ADDRESS ON FILE | 165112 | 03/30/2020 | Other - Employee Payment | $12,617.23 |
| | | | **SUBTOTAL** | $12,617.23 |
| MANIS, JAROD WAYNE<br>3146 COOPER ROAD<br>GEORGETOWN, MS 39078 | V001084, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $12,000.00 |
| | V001084, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $6,400.00 |
| | | | **SUBTOTAL** | $18,400.00 |
| MERCHANTS FLEET MANAGEMENT<br>1278 HOOKSETT ROAD<br>HOOKSETT, NH 03106 | V001378, 2/28/2020, ACHUSD | 02/28/2020 | Suppliers or vendors | $214,546.11 |
| | V001378, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $27,861.42 |
| | V001378, 3/18/2020, ACHUSD | 03/18/2020 | Suppliers or vendors | $87,922.17 |
| | V001378, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $197,143.49 |
| | V001378, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $25,194.39 |
| | V001378, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $20,481.60 |
| | V001378, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $21,904.33 |
| | V001378, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $369,269.88 |
| | V001378, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $17,430.01 |
| | V001378, 5/18/2020, ACHUSD | 05/18/2020 | Suppliers or vendors | $21,134.33 |
| | | | **SUBTOTAL** | $1,002,887.73 |
| MES, LLC<br>891 LODGEVILLE ROAD<br>BRIDGEPORT, WV 26330 | V002619, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $20,401.25 |
| | V002619, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $24,296.25 |
| | V002619, 5/18/2020, ACHUSD | 05/18/2020 | Suppliers or vendors | $18,501.25 |
| | | | **SUBTOTAL** | $63,198.75 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                      Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| METROPLAZA LOCKBOX#6592 PO BOX 8500 PHILADELPHIA, PA 19178-6592 | 164905 | 03/06/2020 | Suppliers or vendors | $35,622.55 |
| | 165061 | 03/27/2020 | Suppliers or vendors | $67.32 |
| | V001382, 5/19/2020, ACHUSD | 05/19/2020 | Suppliers or vendors | $25,000.00 |
| | | | **SUBTOTAL** | $60,689.87 |
| MICHAEL SCOTT TRUCKING, INC PO BOX 22020 CHEYENNE, WY 82003 | V001399, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $7,822.50 |
| | | | **SUBTOTAL** | $7,822.50 |
| MOBILE MINI PO BOX 650882 DALLAS, TX 75265 | 165136 | 04/03/2020 | Suppliers or vendors | $4,216.32 |
| | 165180 | 04/10/2020 | Suppliers or vendors | $4,216.32 |
| | | | **SUBTOTAL** | $8,432.64 |
| MOBILE ROSIN OIL COMPANY PO DRAWER 70107 MOBILE, AL 36670 | V001429, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $42,400.00 |
| | V001429, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $27,840.00 |
| | V001429, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $42,400.00 |
| | | | **SUBTOTAL** | $112,640.00 |
| MOBILEASE, INC PO BOX 925628 HOUSTON, TX 77292 | 03/10/2020 ACH | 03/10/2020 | Other - Lease | $23,941.55 |
| | 04/13/2020 ACH | 04/13/2020 | Other - Lease | $5,848.44 |
| | | | **SUBTOTAL** | $29,789.99 |
| MONSTER SERVICES, LLC PO BOX 1594 ELK CITY, OK 73648 | V002610, 3/16/2020, ACHUSD | 03/16/2020 | Suppliers or vendors | $97,248.19 |
| | | | **SUBTOTAL** | $97,248.19 |
| MONTANA-DAKOTA UTILITIES U PO BOX 5600 BISMARCK, ND 58506 | 164885 | 02/28/2020 | Suppliers or vendors | $238.42 |
| | 164886 | 02/28/2020 | Suppliers or vendors | $402.98 |
| | 164887 | 02/28/2020 | Suppliers or vendors | $3,914.75 |
| | 164888 | 02/28/2020 | Suppliers or vendors | $1,591.68 |
| | 165314 | 05/04/2020 | Suppliers or vendors | $392.98 |
| | 165315 | 05/04/2020 | Suppliers or vendors | $318.43 |
| | 165316 | 05/04/2020 | Suppliers or vendors | $307.69 |
| | | | **SUBTOTAL** | $7,166.93 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MONTCO POWER SOLUTIONS, LLC. 3117 W. ADMIRAL DOYLE DR. NEW IBERIA, LA 70560 | V002436, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $9,493.29 |
| | V002436, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $4,547.55 |
| | | | **SUBTOTAL** | $14,040.84 |
| MONTEVALLO, INC PO BOX 1535 MIDLAND, TX 79702 | V001437, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $18,500.00 |
| | | | **SUBTOTAL** | $18,500.00 |
| MUD TRANS, INC ROUTE 4 BOX 7870 ELK CITY, OK 73644 | 165064 | 03/27/2020 | Suppliers or vendors | $8,110.00 |
| | 165137 | 04/03/2020 | Suppliers or vendors | $4,890.00 |
| | 165182 | 04/10/2020 | Suppliers or vendors | $8,180.00 |
| | 165217 | 04/17/2020 | Suppliers or vendors | $6,710.00 |
| | 165255 | 04/24/2020 | Suppliers or vendors | $5,190.00 |
| | | | **SUBTOTAL** | $33,080.00 |
| MUDSMITH, LTD DRAWER #2461 PO BOX 5935 TROY, MI 48007-5935 | 164895 | 02/28/2020 | Suppliers or vendors | $40,300.00 |
| | 164936 | 03/06/2020 | Suppliers or vendors | $9,100.00 |
| | 165016 | 03/20/2020 | Suppliers or vendors | $11,700.00 |
| | | | **SUBTOTAL** | $61,100.00 |
| MUNN, WAYNE PO BOX 932 RUSH SPRINGS, OK 73082 | V002237, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $12,000.00 |
| | V002237, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $12,000.00 |
| | V002237, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $7,750.00 |
| | | | **SUBTOTAL** | $31,750.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                           Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MYERS WELL SERVICE INC 2001 BALLPARK COURT EXPORT, PA 15632 | V001462, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $58,680.00 |
| | V001462, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $31,230.00 |
| | V001462, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $32,332.50 |
| | V001462, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $17,505.00 |
| | V001462, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $42,480.00 |
| | V001462, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $28,147.50 |
| | V001462, 5/18/2020, ACHUSD | 05/18/2020 | Suppliers or vendors | $13,297.50 |
| | | | **SUBTOTAL** | $223,672.50 |
| NATIONAL OILWELL VARCO. LP PO BOX 202631 DALLAS, TX 75320 | 164937 | 03/06/2020 | Suppliers or vendors | $15,218.00 |
| | V001473, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $15,756.59 |
| | | | **SUBTOTAL** | $30,974.59 |
| NAUSET CONSULTING INC 2218 EWING STREET APT B HOUSTON, TX 77004 | V001475, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $10,500.00 |
| | V001475, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $750.00 |
| | V001475, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $10,500.00 |
| | V001475, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $725.00 |
| | V001475, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $10,150.00 |
| | | | **SUBTOTAL** | $32,625.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NORFOLK SOUTHERN<br>PO BOX 532797<br>ATLANTA, GA 30353 | 164890 | 03/02/2020 | Suppliers or vendors | $33,346.08 |
| | V001493, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $33,346.08 |
| | V001493, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $22,219.98 |
| | V001493, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $7,388.76 |
| | V001493, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $7,388.76 |
| | V001493, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $14,777.52 |
| | V001493, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $14,777.52 |
| | | | **SUBTOTAL** | $133,244.70 |
| NORTHERN SERVICE, LLC<br>PO BOX 71143<br>FAIRBANKS, AK 99707 | 165218 | 04/17/2020 | Suppliers or vendors | $7,600.00 |
| | 165256 | 04/24/2020 | Suppliers or vendors | $7,600.00 |
| | | | **SUBTOTAL** | $15,200.00 |
| NUVERRA ENVIRONMENTAL SOLUTION<br>C/O LANDTECH ENTERPRISES LLC<br>PO BOX 912620<br>DENVER, CO 80291 | V001506, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $21,239.50 |
| | V001506, 4/6/2020, ACHUSD | 04/06/2020 | Suppliers or vendors | $21,239.50 |
| | V001506, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $4,110.00 |
| | V001506, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $6,180.00 |
| | V001506, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $4,530.00 |
| | | | **SUBTOTAL** | $57,299.00 |
| OHIO MACHINERY CO.<br>3993 E. ROYALTON ROAD<br>BROADVIEW HEIGHTS, OH 44147 | 610 | 03/06/2020 | Suppliers or vendors | $14,087.35 |
| | V002566, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $9,326.71 |
| | 707 | 03/27/2020 | Suppliers or vendors | $9,772.62 |
| | | | **SUBTOTAL** | $33,186.68 |
| OKLAHOMA TAX COMMISSION<br>PO BOX 26890<br>OKLAHOMA CITY, OK 73126 | 03/20/2020 ACH | 03/20/2020 | Other - Taxes | $2,346.65 |
| | 04/21/2020 ACH | 04/21/2020 | Other - Taxes | $19,703.94 |
| | 165269 | 04/26/2020 | Other - Taxes | $32,537.54 |
| | | | **SUBTOTAL** | $54,588.13 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                     Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| OLYMPIC ENERGY SERVICES LLC C/O RIVIERA FINANCE #51904 PO BOX 823394 PHILADELPHIA, PA 19182-3394 | V001539, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $5,510.00 |
| | V001539, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $10,117.50 |
| | V001539, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $5,320.00 |
| | V001539, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $4,607.50 |
| | V001539, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $5,106.25 |
| | V001539, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $4,702.50 |
| | V001539, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $5,367.50 |
| | V001539, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $4,393.75 |
| | V001539, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $2,945.00 |
| | V001539, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $5,937.50 |
| | | | **SUBTOTAL** | $54,007.50 |
| OMNOVA SOLUTIONS PO BOX 978574 DALLAS, TX 75397 | V001540, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $27,800.00 |
| | V001540, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $27,800.00 |
| | V001540, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $27,800.00 |
| | V001540, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $27,800.00 |
| | V001540, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $27,800.00 |
| | V001540, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $27,800.00 |
| | V001540, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $27,800.00 |
| | | | **SUBTOTAL** | $194,600.00 |
| ORGANIC PRODUCTS, LLC 600 SAINT GEORGE AVE. STE. B NEW ORLEANS, LA 70122 | V001543, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $13,200.00 |
| | V001543, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $13,200.00 |
| | | | **SUBTOTAL** | $26,400.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| O'ROURKE DISTRIBUTION, INC<br>PO BOX 301150<br>DALLAS, TX 75303 | V001544, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $32,383.47 |
| | | | **SUBTOTAL** | $32,383.47 |
| PATRIK'S WATER HAULING USA, LTD.<br>388 ELMIRA STREET<br>TROY, PA 16947 | V001564, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $11,850.00 |
| | V001564, 5/18/2020, ACHUSD | 05/18/2020 | Suppliers or vendors | $4,450.00 |
| | | | **SUBTOTAL** | $16,300.00 |
| PERMIAN MACHINERY MOVERS, INC<br>PO BOX 11281<br>ODESSA, TX 79760 | 165185 | 04/10/2020 | Suppliers or vendors | $6,694.76 |
| | 165219 | 04/17/2020 | Suppliers or vendors | $11,101.50 |
| | 165258 | 04/24/2020 | Suppliers or vendors | $7,384.09 |
| | 165321 | 05/04/2020 | Suppliers or vendors | $10,175.70 |
| | | | **SUBTOTAL** | $35,356.05 |
| PETTA ENTERPRISES, LLC<br>PO BOX 1505<br>CAMBRIDGE, OH 43725 | 165141 | 04/03/2020 | Suppliers or vendors | $3,300.00 |
| | 165187 | 04/10/2020 | Suppliers or vendors | $3,935.00 |
| | 165221 | 04/17/2020 | Suppliers or vendors | $6,095.00 |
| | 165259 | 04/24/2020 | Suppliers or vendors | $2,940.00 |
| | | | **SUBTOTAL** | $16,270.00 |
| PIERCE FLUIDS CONSULTING LLC<br>1004 SHEA LANE<br>MIDLAND, TX 79706 | V001607, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $114,349.84 |
| | V001607, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $111,252.55 |
| | V001607, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $94,156.80 |
| | V001607, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $74,265.33 |
| | V001607, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $61,785.13 |
| | | | **SUBTOTAL** | $455,809.65 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PILOT THOMAS LOGISTICS, LLC PO BOX 677732 DALLAS, TX 75267 | 165068 | 03/27/2020 | Suppliers or vendors | $29,024.60 |
| | 165153 | 04/03/2020 | Suppliers or vendors | $58,289.64 |
| | V001610, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $128,517.36 |
| | V001610, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $98,100.80 |
| | V001610, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $28,964.37 |
| | | | **SUBTOTAL** | $342,896.77 |
| PITTSBURGH LOGISTICS SYSTEMS, INC 3120 UNIONVILLE ROAD, BUILDING 110, SUITE 100 CRANBERRY TOWNSHIP, PA 16066 | V002615, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $3,450.00 |
| | V002615, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $4,150.00 |
| | V002615, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $6,075.00 |
| | | | **SUBTOTAL** | $13,675.00 |
| PLATINUM ASSETS, LLC 11063-D MEMORIAL DR.  #412 TULSA, OK 74133 | V002641, 3/24/2020, ACHUSD | 03/24/2020 | Suppliers or vendors | $56,250.00 |
| | | | **SUBTOTAL** | $56,250.00 |
| PORTABLE MUD SYSTEMS PO BOX 7604 MIDLAND, TX 79708 | V001619, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $30,195.00 |
| | | | **SUBTOTAL** | $30,195.00 |
| PREMIER ELECTRIC MOTORS INC 5408 SCR 1200 MIDLAND, TX 79706 | V001628, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $11,064.64 |
| | V001628, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $3,079.74 |
| | V001628, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $4,947.86 |
| | V001628, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $5,524.31 |
| | V001628, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $5,246.76 |
| | | | **SUBTOTAL** | $29,863.31 |
| PRODUCERS SUPPLY COMPANY INC 121 KIWI DRIVE WAYNESBURG, PA 15370 | V001641, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $10,835.70 |
| | | | **SUBTOTAL** | $10,835.70 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PVS NOLWOOD CHEMICALS, INC 10900 HARPER AVE DETROIT, MI 48213 | 165142 | 04/03/2020 | Suppliers or vendors | $24,458.60 |
| | 165189 | 04/10/2020 | Suppliers or vendors | $12,320.00 |
| | | | **SUBTOTAL** | $36,778.60 |
| QUALE TRUCKING PO BOX 970 NEW TOWN, ND 58763 | V001655, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $12,500.00 |
| | V001655, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $12,500.00 |
| | | | **SUBTOTAL** | $25,000.00 |
| RAIDER PUMPING SERVICES LP PO BOX 12366 COLLEGE STATION, TX 77842 | 164939 | 03/06/2020 | Suppliers or vendors | $15,466.00 |
| | 164971 | 03/13/2020 | Suppliers or vendors | $14,998.00 |
| | 165019 | 03/20/2020 | Suppliers or vendors | $15,158.50 |
| | 165072 | 03/27/2020 | Suppliers or vendors | $11,382.00 |
| | | | **SUBTOTAL** | $57,004.50 |
| RAMCHARAN, JASON ADDRESS ON FILE | 677 | 03/20/2020 | Suppliers or vendors | $10,000.00 |
| | 787 | 04/24/2020 | Suppliers or vendors | $10,000.00 |
| | | | **SUBTOTAL** | $20,000.00 |
| RED STAR TRUCKING, LLC. PO BOX 250 MCALESTER, OK 74502 | V002412, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $14,764.46 |
| | V002412, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $14,962.13 |
| | V002412, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $12,835.67 |
| | V002412, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $15,153.81 |
| | | | **SUBTOTAL** | $57,716.07 |
| REMSTATE, LLC 20 SOUTH 14TH ST. PITTSBURGH, PA 15203 | V001710, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $13,200.00 |
| | V001710, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $4,950.00 |
| | V001710, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $6,600.00 |
| | | | **SUBTOTAL** | $24,750.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RICARDO ENRIQUEZ DBA DUBB LEE ENERGY SERVICES RICARDO ENRIQUEZ 2045 N. CLENDEN AVE. ODESSA, TX 79763 | V000727, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $8,091.40 |
| | V000727, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $6,941.40 |
| | V000727, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $5,641.40 |
| | | | **SUBTOTAL** | $20,674.20 |
| RIG SITE RENTAL, LP PO BOX 11330 SPRING, TX 77379 | 165075 | 03/27/2020 | Suppliers or vendors | $5,246.00 |
| | 165223 | 04/17/2020 | Suppliers or vendors | $7,353.00 |
| | | | **SUBTOTAL** | $12,599.00 |
| RIG TOOLS, INC PO BOX 679479 DALLAS, TX 75267 | 165143 | 04/03/2020 | Suppliers or vendors | $20,791.55 |
| | 165262 | 04/24/2020 | Suppliers or vendors | $20,120.85 |
| | 165324 | 05/04/2020 | Suppliers or vendors | $20,791.55 |
| | | | **SUBTOTAL** | $61,703.95 |
| RILEY, STEVEN J 1323 TREASURE LAKE DU BOIS, PA 15801 | V001966, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $5,400.00 |
| | V001966, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $2,800.00 |
| | V001966, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $2,800.00 |
| | V001966, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $8,694.50 |
| | V001966, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $2,800.00 |
| | | | **SUBTOTAL** | $22,494.50 |
| RJ WRIGHT AND SONS LTD PO BOX 67 NEWCOMERSTOWN, OH 43832 | 165076 | 03/27/2020 | Suppliers or vendors | $30,680.45 |
| | 165144 | 04/03/2020 | Suppliers or vendors | $31,864.37 |
| | 165192 | 04/10/2020 | Suppliers or vendors | $31,568.11 |
| | 165225 | 04/17/2020 | Suppliers or vendors | $46,494.34 |
| | 165263 | 04/24/2020 | Suppliers or vendors | $14,948.43 |
| | 165325 | 05/04/2020 | Suppliers or vendors | $14,959.46 |
| | | | **SUBTOTAL** | $170,515.16 |
| ROCKY FIELDS, LLC 3010 NW 149TH STREET SUITE 100 OKLAHOMA CITY, OK 73134 | V001767, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $8,000.00 |
| | | | **SUBTOTAL** | $8,000.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ROYAL LOGISTICS<br>C/O CORNERSTONE FUNDING<br>24 SMITH ROAD<br>MIDLAND, TX 79705 | V001787, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $30,210.00 |
| | V001787, 3/11/2020, ACHUSD | 03/11/2020 | Suppliers or vendors | $57,125.00 |
| | V001787, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $55,615.00 |
| | V001787, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $54,815.00 |
| | V001787, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $49,025.00 |
| | V001787, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $53,310.00 |
| | V001787, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $53,304.65 |
| | V001787, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $49,830.00 |
| | V001787, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $53,790.00 |
| | | | **SUBTOTAL** | $457,024.65 |
| RREF III-P 410 17 ST, LLC.<br>999 BAKER WAY<br>STE. 200<br>SAN MATEO, CA 94404 | V002514, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $11,791.50 |
| | | | **SUBTOTAL** | $11,791.50 |
| RUSCO OPERATING LLC<br>98 SAN JACINTO BLVD, STE 550<br>AUSTIN, TX 78701 | V001795, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $53,825.00 |
| | V001795, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $51,161.19 |
| | V001795, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $48,467.39 |
| | V001795, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $103,818.01 |
| | V001795, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $41,862.50 |
| | | | **SUBTOTAL** | $299,134.09 |
| RYAN SERVICING, LLC<br>PO BOX 803447<br>DALLAS, TX 75380-3447 | V002612, 2/28/2020, ACHUSD | 02/28/2020 | Other - Taxes | $155,640.45 |
| | | | **SUBTOTAL** | $155,640.45 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                        Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| S & K BRUCE ENTERPRISES, INC 212 HIGHWAY 3098 GEORGETOWN, LA 71432 | V001806, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $4,624.50 |
| | V001806, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $12,274.50 |
| | V001806, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $9,521.20 |
| | V001806, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $12,244.99 |
| | | | **SUBTOTAL** | $38,665.19 |
| SAVAGE SWEETS, INC 4869 S. WAREHOUSE RD. KEARNS, UT 84118 | V001825, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $20,212.48 |
| | V001825, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $20,000.00 |
| | V001825, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $18,440.65 |
| | V001825, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $26,224.52 |
| | V001825, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $9,824.80 |
| | V001825, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $19,953.80 |
| | V001825, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $7,800.00 |
| | | | **SUBTOTAL** | $122,456.25 |
| SCHOELEN, ERIC 202 GROVE AVE ELK CITY, OK 73644 | V000801, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $9,400.00 |
| | V000801, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $5,250.00 |
| | V000801, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $5,250.00 |
| | | | **SUBTOTAL** | $19,900.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                   Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SHELL CHEMICAL<br>PO BOX 7247-6189<br>PHILADELPHIA, PA 19170 | 588 | 02/28/2020 | Suppliers or vendors | $53,417.45 |
| | V001861, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $17,883.41 |
| | 656 | 03/16/2020 | Suppliers or vendors | $210,211.18 |
| | V001861, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $54,423.10 |
| | V001861, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $18,390.57 |
| | V001861, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $17,750.39 |
| | V001861, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $53,708.44 |
| | V001861, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $53,766.63 |
| | | | **SUBTOTAL** | $479,551.17 |
| SHRIEVE CHEMICAL PRODUCTS, INC<br>1755 WOODSTEAD COURT<br>SPRING, TX 77380 | 165226 | 04/17/2020 | Suppliers or vendors | $21,752.56 |
| | 165327 | 05/04/2020 | Suppliers or vendors | $43,169.84 |
| | | | **SUBTOTAL** | $64,922.40 |
| SIGNATURE PLACE INVESTMENTS<br>5909 NW EXPRESSWAY G130<br>OKLAHOMA CITY, OK 73132 | V001873, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $8,349.81 |
| | | | **SUBTOTAL** | $8,349.81 |
| SILVERBACK TRANSPORT<br>400 W. ILLINOIS, STE 100<br>MIDLAND, TX 79701 | V001875, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $40,106.60 |
| | V001875, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $15,201.68 |
| | V001875, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $15,267.25 |
| | V001875, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $15,097.81 |
| | V001875, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $15,121.15 |
| | V001875, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $8,410.97 |
| | | | **SUBTOTAL** | $109,205.46 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                  Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SLAYER SERVICES, LLC<br>959 BELLE COURT<br>DICKINSON, ND 58601 | V001885, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $8,970.00 |
| | V001885, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $4,290.00 |
| | V001885, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $910.00 |
| | V001885, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $3,061.25 |
| | | | **SUBTOTAL** | $17,231.25 |
| SMITH MANAGEMENT CONSULTING, LLC<br>144 MENELEY RD<br>WINNIE, TX 77665 | V001889, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $22,950.00 |
| | V001889, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $12,150.00 |
| | V001889, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $24,000.00 |
| | V001889, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $3,150.00 |
| | V001889, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $450.00 |
| | | | **SUBTOTAL** | $62,700.00 |
| SOTERION ENTERPRISES INCORPORATED<br>3712 WHISPER TRACE<br>SCHERTZ, TX 78108 | V001904, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $9,024.96 |
| | V001904, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $11,349.96 |
| | | | **SUBTOTAL** | $20,374.92 |
| SOUTHERN PRIDE CONSULTING INC<br>291A STAR BRAXTON ROAD<br>BRAXTON, MS 39044 | V001912, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $12,800.00 |
| | V001912, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $12,000.00 |
| | | | **SUBTOTAL** | $24,800.00 |
| SOWERWINE ENGINEERING CONSULTING, INC.<br>231 HARDPAN AVE.<br>CODY, WY 82414 | V002470, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $13,500.00 |
| | V002470, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $1,500.00 |
| | V002470, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $9,050.00 |
| | V002470, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $1,300.00 |
| | | | **SUBTOTAL** | $25,350.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SPENCER OGDEN, INC<br>1201 FANNIN STREET<br>HOUSTON, TX 77002 | V001929, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $10,306.80 |
| | V001929, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $8,245.44 |
| | V001929, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $8,245.44 |
| | V001929, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $10,306.80 |
| | | | **SUBTOTAL** | $37,104.48 |
| SPENCER, CHRISTOPHER SHAWN<br>PO BOX 1128<br>GREENBRIER, AR 72058 | V000461, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $6,000.00 |
| | V000461, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $12,000.00 |
| | V000461, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $2,881.25 |
| | V000461, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $17,425.00 |
| | | | **SUBTOTAL** | $38,306.25 |
| STG DEVELOPMENT LLC<br>6001 WEST INDUSTRIAL<br>MIDLAND, TX 79706 | 164909 | 03/06/2020 | Suppliers or vendors | $34,890.78 |
| | | | **SUBTOTAL** | $34,890.78 |
| SUNSET INDUSTRIES, INC.<br>2333 TAYLOR CHAPEL RD.<br>TROUT, LA 71371 | V002501, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $11,352.59 |
| | V002501, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $11,911.66 |
| | V002501, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $6,133.02 |
| | V002501, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $6,137.06 |
| | | | **SUBTOTAL** | $35,534.33 |
| SUPERIOR WEIGHTING PRODUCTS, LLC<br>11767 KATY FREEWAY, STE 230<br>HOUSTON, TX 77079 | 616 | 03/06/2020 | Suppliers or vendors | $12,304.56 |
| | | | **SUBTOTAL** | $12,304.56 |
| SYNTHEX ORGANICS, LLC<br>PO BOX 98<br>DUNCANSVILLE, PA 16635 | V002001, 3/4/2020, ACHUSD | 03/04/2020 | Suppliers or vendors | $25,465.00 |
| | V002001, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $24,420.00 |
| | V002001, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $25,938.00 |
| | V002001, 3/19/2020, ACHUSD | 03/19/2020 | Suppliers or vendors | $25,938.00 |
| | V002001, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $38,527.50 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SYNTHEX ORGANICS, LLC<br>PO BOX 98<br>DUNCANSVILLE, PA 16635 | V002001, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $24,420.00 |
| | V002001, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $30,822.00 |
| | V002001, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $31,652.50 |
| | 807 | 04/30/2020 | Suppliers or vendors | $31,746.00 |
| | V002001, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $20,295.00 |
| | V002001, 5/8/2020, ACHUSD | 05/08/2020 | Suppliers or vendors | $31,746.00 |
| | V002001, 5/18/2020, ACHUSD | 05/18/2020 | Suppliers or vendors | $19,536.00 |
| | | | **SUBTOTAL** | $330,506.00 |
| T.A.S. TRUCKING, INC<br>PO BOX 845<br>CLINTON, OK 73601 | 165196 | 04/10/2020 | Suppliers or vendors | $3,020.00 |
| | 165227 | 04/17/2020 | Suppliers or vendors | $4,060.00 |
| | | | **SUBTOTAL** | $7,080.00 |
| TDT CONSULTING LLC<br>PO BOX 3372<br>BURLESON, TX 76097 | V002018, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $8,270.00 |
| | | | **SUBTOTAL** | $8,270.00 |
| TELLER, RORY M<br>PO BOX 283<br>AZTEC, NM 87410 | V001777, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $11,200.00 |
| | V001777, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $12,000.00 |
| | V001777, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $4,800.00 |
| | V001777, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $6,200.00 |
| | | | **SUBTOTAL** | $34,200.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TERRA OILFIELD SERVICES, LLC<br>24900 PITKIN ROAD<br>SUITE 200<br>SPRING, TX 77386 | WT 2020022700009740 | 02/27/2020 | Other - Earnout | $100,628.00 |
| | WT 2020030500008630 | 03/05/2020 | Other - Earnout | $100,628.00 |
| | WT 2020031200004350 | 03/12/2020 | Other - Earnout | $100,628.00 |
| | WT 2020031900005910 | 03/19/2020 | Other - Earnout | $100,628.00 |
| | WT 2020032700000070 | 03/27/2020 | Other - Earnout | $100,628.00 |
| | WT 2020040200008340 | 04/02/2020 | Other - Earnout | $100,628.00 |
| | WT 2020040900007850 | 04/09/2020 | Other - Earnout | $100,628.00 |
| | WT 2020041600008620 | 04/16/2020 | Other - Earnout | $100,628.00 |
| | | | **SUBTOTAL** | $805,024.00 |
| TETRA SPECIALTY CHEMICALS<br>PO BOX 841185<br>DALLAS, TX 75284 | V002031, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $44,942.87 |
| | V002031, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $48,995.94 |
| | V002031, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $26,762.23 |
| | V002031, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $40,695.46 |
| | V002031, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $14,240.34 |
| | | | **SUBTOTAL** | $175,636.84 |
| TEXAS LIME COMPANY<br>PO BOX 201753<br>DALLAS, TX 75320 | 164973 | 03/13/2020 | Suppliers or vendors | $7,875.00 |
| | 716 | 03/27/2020 | Suppliers or vendors | $51,537.50 |
| | 734 | 04/03/2020 | Suppliers or vendors | $15,750.00 |
| | 748 | 04/10/2020 | Suppliers or vendors | $3,937.50 |
| | | | **SUBTOTAL** | $79,100.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                  Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TIGER CALCIUM, INC<br>603 15TH AVE<br>NISKU, AB T9E 7M6<br>CANADA | 613 | 03/06/2020 | Suppliers or vendors | $90,520.62 |
| | 641 | 03/13/2020 | Suppliers or vendors | $60,366.77 |
| | 683 | 03/20/2020 | Suppliers or vendors | $60,386.45 |
| | 702 | 03/27/2020 | Suppliers or vendors | $44,085.83 |
| | 736 | 04/03/2020 | Suppliers or vendors | $60,579.42 |
| | 750 | 04/10/2020 | Suppliers or vendors | $57,210.11 |
| | 772 | 04/17/2020 | Suppliers or vendors | $60,015.14 |
| | | | **SUBTOTAL** | $433,164.34 |
| TIGER TRANSFER, LLC<br>PO BOX 255<br>UPTON, WY 82730 | V002074, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $10,404.60 |
| | V002074, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $1,920.07 |
| | V002074, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $963.03 |
| | V002074, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $796.10 |
| | | | **SUBTOTAL** | $14,083.80 |
| TIL CENTRIFUGE OF AMERICA, INC<br>1826 RANGER HWY<br>WEATHERFORD, TX 76088 | V002075, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $9,334.37 |
| | V002075, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $5,614.98 |
| | | | **SUBTOTAL** | $14,949.35 |
| TINNERELLO CONSULTING LLC<br>400 L SULLIVAN ROAD<br>WINNFIELD, LA 71483 | V002085, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $12,614.75 |
| | V002085, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $13,366.68 |
| | V002085, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $7,188.70 |
| | V002085, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $5,399.16 |
| | | | **SUBTOTAL** | $38,569.29 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                          Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TOTAL QUALITY LOGISTICS<br>PO BOX 634558<br>CINCINNATI, OH 45263 | V002107, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $20,191.00 |
| | V002107, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $11,216.00 |
| | V002107, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $12,174.00 |
| | V002107, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $12,174.00 |
| | V002107, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $12,166.00 |
| | V002107, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $11,633.00 |
| | | | **SUBTOTAL** | $79,554.00 |
| TRAXY COMETALS USA, LLC<br>2050 CENTER AVENUE<br>FORT LEE, NJ 07024 | V002118, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $20,262.66 |
| | | | **SUBTOTAL** | $20,262.66 |
| TRI-FORCE PROHYDRO, LLC.<br>P.O. BOX 53367<br>MIDLAND, TX 79710 | V002574, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $13,627.50 |
| | | | **SUBTOTAL** | $13,627.50 |
| ULINE<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 88741<br>CHICAGO, IL 60680 | 165200 | 04/10/2020 | Suppliers or vendors | $8,649.47 |
| | | | **SUBTOTAL** | $8,649.47 |
| UNION PACIFIC RAILROAD<br>PO BOX 843465<br>DALLAS, TX 75284 | 614 | 03/06/2020 | Suppliers or vendors | $13,167.00 |
| | 642 | 03/13/2020 | Suppliers or vendors | $26,240.00 |
| | V002175, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $24,943.00 |
| | | | **SUBTOTAL** | $64,350.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                              Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UNITED CENTRIFUGE MFG INC<br>7304 30TH STREET<br>STE 102<br>CALGARY, AB T2C 1W2<br>CANADA | 589 | 02/28/2020 | Suppliers or vendors | $12,400.00 |
| | 615 | 03/06/2020 | Suppliers or vendors | $15,567.53 |
| | 643 | 03/13/2020 | Suppliers or vendors | $12,730.07 |
| | 703 | 03/27/2020 | Suppliers or vendors | $12,000.00 |
| | 735 | 04/03/2020 | Suppliers or vendors | $16,188.38 |
| | 749 | 04/10/2020 | Suppliers or vendors | $29,765.54 |
| | 773 | 04/17/2020 | Suppliers or vendors | $24,000.00 |
| | 799 | 04/24/2020 | Suppliers or vendors | $5,867.61 |
| | 815 | 05/01/2020 | Suppliers or vendors | $15,157.14 |
| | | | **SUBTOTAL** | $143,676.27 |
| UNITED RENTALS (NORTH AMERICA) INC<br>PO BOX 100711<br>ATLANTA, GA 30384 | 766 | 04/17/2020 | Suppliers or vendors | $20,000.00 |
| | | | **SUBTOTAL** | $20,000.00 |
| UPSTREAM FLUID CONSULTANTS, LLC<br>15140 SOUTHWEST FREEWAY, STE. C<br>SUGAR LAND, TX 77478 | V002629, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $5,140.47 |
| | V002629, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $4,943.75 |
| | V002629, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $6,570.78 |
| | | | **SUBTOTAL** | $16,655.00 |
| USA TRUCKING<br>5370 POISON SPIDER ROAD<br>CASPER, WY 82604 | V002192, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $6,500.00 |
| | V002192, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $4,299.10 |
| | | | **SUBTOTAL** | $10,799.10 |
| UV LOGISTICS<br>PO BOX 975357<br>DALLAS, TX 75397 | V002196, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $14,150.00 |
| | V002196, 3/13/2020, ACHUSD | 03/13/2020 | Suppliers or vendors | $18,225.00 |
| | V002196, 3/19/2020, ACHUSD | 03/19/2020 | Suppliers or vendors | $34,725.00 |
| | V002196, 3/27/2020, ACHUSD | 03/27/2020 | Suppliers or vendors | $40,375.00 |
| | V002196, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $17,500.00 |
| | V002196, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $14,825.00 |
| | V002196, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $20,350.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UV LOGISTICS<br>PO BOX 975357<br>DALLAS, TX 75397 | V002196, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $15,050.00 |
| | V002196, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $26,025.00 |
| | V002196, 5/18/2020, ACHUSD | 05/18/2020 | Suppliers or vendors | $16,950.00 |
| | | | **SUBTOTAL** | $218,175.00 |
| VERIZON WIRELESS<br>PO BOX 660108<br>DALLAS, TX 75266 | 165024 | 03/20/2020 | Suppliers or vendors | $10,389.61 |
| | 165201 | 04/10/2020 | Suppliers or vendors | $135.93 |
| | 165331 | 05/04/2020 | Suppliers or vendors | $10,834.67 |
| | | | **SUBTOTAL** | $21,360.21 |
| VERSATILE AG SYSTEMS LLC<br>291 COUNTY ROAD 152<br>CARPENTER, WY 82054 | V002207, 3/6/2020, ACHUSD | 03/06/2020 | Suppliers or vendors | $1,600.00 |
| | V002207, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $3,662.65 |
| | V002207, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $8,573.25 |
| | V002207, 5/1/2020, ACHUSD | 05/01/2020 | Suppliers or vendors | $4,130.10 |
| | | | **SUBTOTAL** | $17,966.00 |
| VIKING TRANSPORT, LLC<br>PO BOX 219<br>NEW SUMMERFIELD, TX 75780 | V002210, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $4,917.00 |
| | V002210, 4/10/2020, ACHUSD | 04/10/2020 | Suppliers or vendors | $6,545.50 |
| | V002210, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $4,994.00 |
| | | | **SUBTOTAL** | $16,456.50 |
| WALTNER, WILLIAM P<br>310 158TH AVENUE NW<br>SIDNEY, MT 59270 | V002292, 4/3/2020, ACHUSD | 04/03/2020 | Suppliers or vendors | $6,750.00 |
| | V002292, 5/11/2020, ACHUSD | 05/11/2020 | Suppliers or vendors | $9,100.00 |
| | | | **SUBTOTAL** | $15,850.00 |
| WEBSTER PARISH<br>GARY S SEXTON, TAX COLLECTOR<br>PO BOX 877<br>MINDEN, LA 71058 | 165151 | 04/03/2020 | Suppliers or vendors | $39,709.35 |
| | 165270 | 04/29/2020 | Suppliers or vendors | $3,138.02 |
| | | | **SUBTOTAL** | $42,847.37 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WEGO CHEMICAL & MINERAL<br>239 GREAT NECK ROAD<br>GREAT NECK, NY 11021 | 165152 | 04/03/2020 | Suppliers or vendors | $23,520.00 |
| | 165203 | 04/10/2020 | Suppliers or vendors | $20,000.00 |
| | V002244, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $20,000.00 |
| | | | **SUBTOTAL** | $63,520.00 |
| WELLS FARGO RAIL CORP<br>PO BOX 60546<br>CHARLOTTE, NC 28260 | 164914 | 03/06/2020 | Suppliers or vendors | $19,580.00 |
| | | | **SUBTOTAL** | $19,580.00 |
| WEST SUN TEX, LLC<br>PO BOX 1662<br>PECOS, TX 79772 | 165090 | 03/27/2020 | Suppliers or vendors | $6,506.41 |
| | 165205 | 04/10/2020 | Suppliers or vendors | $3,803.82 |
| | V002254, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $856.73 |
| | V002254, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $797.81 |
| | | | **SUBTOTAL** | $11,964.77 |
| WILLIAM BUCKLEY LIGHTFOOT DBA BOOGIE TRUCKING LLC<br>332469 E 780 RD<br>PERKINS, OK 74059 | V002624, 4/17/2020, ACHUSD | 04/17/2020 | Suppliers or vendors | $11,750.00 |
| | | | **SUBTOTAL** | $11,750.00 |
| WILLIAM HOLLAND DBA BILLY JACK O'TOOLE, LLC.<br>165 SALDANA DR.<br>CEDAR CREEK, TX 78612 | V002451, 3/20/2020, ACHUSD | 03/20/2020 | Suppliers or vendors | $12,000.00 |
| | V002451, 4/24/2020, ACHUSD | 04/24/2020 | Suppliers or vendors | $12,000.00 |
| | | | **SUBTOTAL** | $24,000.00 |
| | | | **GRAND TOTAL** | $54,857,509.75 |

Debtor Name:          Anchor Drilling Fluids USA, LLC                                    Case Number:          6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ARETE CAPITAL PARTNERS, LLC (ERIC GLOVER) 5775 MOUNTAIN RANCH DR. PARK CITY, UT 84098 | Chief Financial Officer | $ 75,000.00 | 05/07/2020 | Fees |
| ATERA CAPITAL LLC (GRANT LYON) 9821 BUCKHEAD CT WINDERMERE, FL 34786 | Chief Restructuring Officer | $ 10,000.00 | 02/11/2020 | Fees |
| ATERA CAPITAL LLC (GRANT LYON) 9821 BUCKHEAD CT WINDERMERE, FL 34786 | Chief Restructuring Officer | $ 10,000.00 | 03/27/2020 | Fees |
| ATERA CAPITAL LLC (GRANT LYON) 9821 BUCKHEAD CT WINDERMERE, FL 34786 | Chief Restructuring Officer | $ 10,000.00 | 05/01/2020 | Fees |
| ATERA CAPITAL LLC (GRANT LYON) 9821 BUCKHEAD CT WINDERMERE, FL 34786 | Chief Restructuring Officer | $ 25,000.00 | 05/07/2020 | Fees |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 155,620.82 | 05/22/2020 | Fixed Assets |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 8,582.40 | 06/28/2019 | Inventory |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 14,565.00 | 11/30/2019 | Inventory |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 119,248.00 | 03/26/2020 | Inventory |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 56,608.00 | 04/01/2020 | Inventory |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 45,008.00 | 04/08/2020 | Inventory |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 9,372.80 | 04/09/2020 | Inventory |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 57,350.40 | 04/14/2020 | Inventory |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 61,826.81 | 04/21/2020 | Inventory |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 42,049.11 | 04/22/2020 | Inventory |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 52,195.93 | 04/27/2020 | Inventory |

Debtor Name:        Anchor Drilling Fluids USA, LLC                           Case Number:        6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 36,459.76 | 04/28/2020 | Inventory |
| CENTRAL PROCUREMENT INC. 11700 KATY FWY., SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 100,006.37 | 05/05/2020 | Inventory |
| QMAX MEXICO, S.A. DE C.V. PROLONGACION 27 DE FEBRERO NO. 3017 COL. TABASCO 2000 86035 MEXICO | Affiliate | $ 316,998.90 | 07/31/2019 | Fixed Assets |
| QMAX MEXICO, S.A. DE C.V. PROLONGACION 27 DE FEBRERO NO. 3017 COL. TABASCO 2000 86035 MEXICO | Affiliate | $ 66,868.76 | 12/05/2019 | Inventory |
| QMAX MEXICO, S.A. DE C.V. PROLONGACION 27 DE FEBRERO NO. 3017 COL. TABASCO 2000 86035 MEXICO | Affiliate | $ 47,894.60 | 05/14/2020 | Inventory |
| QMAX MEXICO, S.A. DE C.V. PROLONGACION 27 DE FEBRERO NO. 3017 COL. TABASCO 2000 86035 MEXICO | Affiliate | $ 56,774.62 | 05/15/2020 | Inventory |
| QMAX MEXICO, S.A. DE C.V. PROLONGACION 27 DE FEBRERO NO. 3017 COL. TABASCO 2000 86035 MEXICO | Affiliate | $ 50,618.88 | 05/20/2020 | Inventory |
| QMAX MEXICO, S.A. DE C.V. PROLONGACION 27 DE FEBRERO NO. 3017 COL. TABASCO 2000 86035 MEXICO | Affiliate | $ 49,564.32 | 05/21/2020 | Inventory |
| QMAX SOLUTIONS COLOMBIA (BRANCH) CALLE 100 NO. 8A-49 TORRE B OFC 1018 BOGOTA COLOMBIA | Affiliate | $ 18,620.98 | 10/02/2019 | Fixed Assets |
| QMAX SOLUTIONS COLOMBIA (BRANCH) CALLE 100 NO. 8A-49 TORRE B OFC 1018 BOGOTA COLOMBIA | Affiliate | $ 165,665.76 | 10/14/2019 | Fixed Assets |
| QMAX SOLUTIONS COLOMBIA (BRANCH) CALLE 100 NO. 8A-49 TORRE B OFC 1018 BOGOTA COLOMBIA | Affiliate | $ 112,597.85 | 11/01/2019 | Fixed Assets |

Debtor Name:      Anchor Drilling Fluids USA, LLC                          Case Number:        6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| QMAX SOLUTIONS COLOMBIA (BRANCH) CALLE 100 NO. 8A-49 TORRE B OFC 1018 BOGOTA COLOMBIA | Affiliate | $ 7,672.32 | 09/01/2019 | Inventory |
| Q'MAX SOLUTIONS INC. 11700 KATY FREEWAY, SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 1,000,000.00 | 02/11/2019 | Cash |
| Q'MAX SOLUTIONS INC. 11700 KATY FREEWAY, SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 2,547,190.00 | 05/01/2019 | Cash |
| Q'MAX SOLUTIONS INC. 11700 KATY FREEWAY, SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 599,940.00 | 06/17/2019 | Cash |
| Q'MAX SOLUTIONS INC. 11700 KATY FREEWAY, SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 299,970.00 | 06/19/2019 | Cash |
| Q'MAX SOLUTIONS INC. 11700 KATY FREEWAY, SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 8,924,478.29 | 06/30/2019 | Cash |
| Q'MAX SOLUTIONS INC. 11700 KATY FREEWAY, SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 3,200,459.47 | 08/31/2019 | Cash |
| Q'MAX SOLUTIONS INC. 11700 KATY FREEWAY, SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 1,500,000.00 | 12/31/2019 | Cash |
| Q'MAX SOLUTIONS INC. 11700 KATY FREEWAY, SUITE 200 HOUSTON, TX 77079 | Affiliate | $ 1,100,000.00 | 01/17/2020 | Cash |
| TRI-MAX SOLUTIONS LIMITED #7 PHOENIX PARK ROAD WEST POINT LISA TRINIDAD & TOBAGO | Affiliate | $ 43,229.21 | 09/25/2019 | Fixed Assets |
| TRI-MAX SOLUTIONS LIMITED #7 PHOENIX PARK ROAD WEST POINT LISA TRINIDAD & TOBAGO | Affiliate | $ 229,492.43 | 11/01/2019 | Fixed Assets |
| TRI-MAX SOLUTIONS LIMITED #7 PHOENIX PARK ROAD WEST POINT LISA TRINIDAD & TOBAGO | Affiliate | $ 29,695.46 | 12/26/2019 | Fixed Assets |
| TRI-MAX SOLUTIONS LIMITED #7 PHOENIX PARK ROAD WEST POINT LISA TRINIDAD & TOBAGO | Affiliate | $ 357,341.09 | 07/30/2019 | Inventory |

Debtor Name:          Anchor Drilling Fluids USA, LLC                          Case Number:          6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| TRI-MAX SOLUTIONS LIMITED #7 PHOENIX PARK ROAD WEST POINT LISA TRINIDAD & TOBAGO | Affiliate | $ 96,755.60 | 10/01/2019 | Inventory |

Debtor Name:          Anchor Drilling Fluids USA, LLC                                    Case Number:          6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| 2017 Internal Revenue Service Tax Audit of Central Procurement Inc. | N/A | The 2017 Internal Revenue Service Tax Audit of Central Procurement Inc. The Debtor is potentially a party to this audit as they are included in the consolidated income tax return of Central Procurement Inc | INTERNAL REVENUE SERVICE 1919 SMITH STREET MAIL STOP (MS): 4397-HOU HOUSTON, TX 77002 | Pending |
| Emily Doucet v. Zurich American Insurance Company, Anchor Drilling Fluids USA, LLC, Kevin McPhearson and State Farm Mutual Auto Insurance Company | Civil No. C-191939B | Tort | 27TH JUDICIAL DISTRICT COURT, PARISH OF ST. LANDRY, LOUISIANA 118 S COURT ST #207 OPELOUSAS, LA 70570 | Pending |
| Kapolka v. Anchor Drilling Fluids USA, LLC and Q'MAX America, Inc. | Civil Action No. 2:18-cv-10007 | Labor & Employment / FLSA Claim | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF PENNSYLVANIA – PITTSBURGH DIVISION 700 GRANT STREET PITTSBURGH, PA 15219 | Pending |
| Todd and Courtney Waldrip , individually, and as representatives of the Estate of Madison Nicole Waldrip v. Anchor Drilling Fluids USA, LLC and Robert Edward Womack | Cause No: 2019-0016M-CV | Tort | 97TH JUDICIAL DISTRICT COURT, MOTAGUE COUNTY, TEXAS 101 E. FRANKLIN ST. MONTAGUE, TX 76251 | Concluded |

Debtor Name:        Anchor Drilling Fluids USA, LLC                          Case Number:        6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| VISION DEMOCRATICA<br>6171 MCLENDON COURT<br>ALEXANDRIA, VA 22310 | N/A | Cash | 05/28/2019 | $2,000.00 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 5, Question 10:** All losses from fire, theft, or other casualty within 1 year before filing this case

| Description of property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| Automobile Damage | $ 19,669.00 | 05/31/2019 | $ 60,774.43 |
| Automobile Damage | $ 0.00 | 06/23/2019 | $ 8,543.00 |
| Automobile Damage | $ 0.00 | 12/11/2019 | $ 57,076.57 |
| Automobile Damage | $ 0.00 | 01/15/2020 | $ 1,556.56 |
| Automobile Damage | $ 0.00 | 04/09/2020 | $ 35,550.10 |

Debtor Name:        Anchor Drilling Fluids USA, LLC                          Case Number:        6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVE. 8TH FLOOR NEW YORK, NY 10022 | alvarezandmarsal.com | Q'MAX America, Inc. | | 05/08/2020 | $460,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVE. 8TH FLOOR NEW YORK, NY 10022 | alvarezandmarsal.com | Q'MAX America, Inc. | | 05/15/2020 | $175,000.00 |
| CR3 PARTNERS 450 LEXINGTON AVENUE 4TH FLOOR NEW YORK, NY 10017 | cr3partners.com | N/A | | 05/22/2020 | $100,000.00 |
| HAYNES & BOONE LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | Q'MAX America, Inc. | | 05/14/2020 | $50,000.00 |
| HAYNES & BOONE LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | Q'MAX America, Inc. | | 05/15/2020 | $50,000.00 |
| HAYNES & BOONE LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | Q'MAX America, Inc. | | 05/22/2020 | $170,000.00 |
| NORTON ROSE FULBRIGHT CA LLP TRUST 400 3RD STREET AVENUE W SUITE 3700 CALGARY, AB T2P 4H2 CANADA | nortonrosefulbright.com | Q'MAX America, Inc. | | 05/12/2020 | $300,000.00 |
| PIPER SANDLER COMPANIES 22 WAVERLY PLACE ABERDEEN, AB AB10 1XP CANADA | pipersandler.com | Q'MAX America, Inc. | | 05/11/2020 | $25,000.00 |
| PORTER HEDGES LLP TRUST 1000 MAIN STREET 36TH FLOOR HOUSTON, TX 77002 | porterhedges.com | Q'MAX America, Inc. | | 05/05/2020 | $200,000.00 |
| PORTER HEDGES LLP TRUST 1000 MAIN STREET 36TH FLOOR HOUSTON, TX 77002 | porterhedges.com | Q'MAX America, Inc. | | 05/15/2020 | $50,000.00 |
| SONORAN CAPITAL ADVISORS 1733 N GREENFIELD RD MESA, AZ 85205 | sonorancap.com | N/A | | 05/07/2020 | $10,000.00 |

Debtor Name:          Anchor Drilling Fluids USA, LLC                    Case Number:          6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| STRETTO INC. 410 EXCHANGE SUITE 100 IRVINE, CA 92602 | stretto.com | Q'MAX America, Inc. | | 05/15/2020 | $10,000.00 |

Amounts listed for Alvarez & Marsal North America, LLC on SOFA 11 are for distributions made by the Debtor relating to debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.  Note, the amounts listed for Alvarez & Marsal North America, LLC on the SOFA 11 response also include non-restructuring related services such as support business transformation, cash &  vendor management and day-to-day general operations.

Debtor Name: Anchor Drilling Fluids USA, LLC                    Case Number:   6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 7, Question 14:** Previous addresses

| Address | Dates of occupancy From | Dates of occupancy To |
|---------|-------------------------|------------------------|
| 1029 SOUTH Y STREET<br>FORT SMITH, TX 72903 | Undetermined | 07/17/2017 |
| 1102 AIRPORT FERNWOOD ROAD<br>MCCOMB, MS 39648 | 11/01/2014 | 11/21/2017 |
| 11279 PERRY HWY., STE. 505<br>WEXFORD, PA 15090 | 01/01/2015 | 01/08/2020 |
| 1451 INDUSTRIAL BLVD.<br>EAGLE PASS, TX 78852 | 12/15/2011 | 06/23/2017 |
| 1584 FM 1588<br>EAGLE PASS, TX 78852 | 06/23/2017 | 02/27/2018 |
| 2020 FAIRGROUND RD., SUITE 210<br>CASPER, WY 82604 | 03/01/2009 | 07/10/2017 |
| 232 OAKLAWN AVE.<br>WOODSFIELD, OH 43797 | 01/01/2018 | 03/31/2019 |
| 2431 E. 61ST STREET, SUITE 710, 250, & 220<br>TULSA, OK 74136 | 10/13/1999 | 10/05/2018 |
| 38 JARMON TRAIL<br>DOUGLAS, WY 82633 | Undetermined | 02/06/2019 |
| 401 NW 3RD STREET<br>KENSETT, AR 72082 | 09/13/2010 | 02/01/2020 |
| 450 GEARS ROAD, SUITE 125<br>HOUSTON, TX 77067 | 05/12/2016 | 12/01/2017 |
| 6655 S. LEWIS AVE., SUITE 300<br>TULSA, OK 74136 | 02/28/2018 | 11/27/2019 |
| 724 BRICKWORKS DRIVE<br>LEETSDALE, PA 15056 | Undetermined | 11/21/2017 |
| 952 LANCASTER LANE<br>DYER, IN 46311 | 03/01/2017 | 02/28/2018 |

Debtor Name:        Anchor Drilling Fluids USA, LLC                                    Case Number:        6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 10, Question 18:** Closed financial accounts

| Creditor's Name and Address | Creditor's Last 4 digits of account number | Type of account | Date account was closed sold moved or transferred | Last balance before closing or transfer | Other type of account description |
|---|---|---|---|---|---|
| CADENCE BANK 1349 WEST PEACHTREE STREET SUITE 100 ATLANTA, GA 30309 | 0224 | Checking | 05/30/2019 | $0.00 | N/A |
| COMMERCE BANK 1000 WALNUT STREET KANSAS CITY, MO 64106 | 6748 | Checking | 05/20/2020 | $0.00 | N/A |
| COMMERCE BANK 1000 WALNUT STREET KANSAS CITY, MO 64106 | 6755 | Checking | 05/20/2020 | $0.00 | N/A |

Debtor Name:          Anchor Drilling Fluids USA, LLC                                    Case Number:          6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 10, Question 20:** Off-premises storage

| Facility Name & Address | Name of anyone with access to it | Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 5137 CUBESMART TX HOUSTON - BRITTMOORE ROAD 1050 BRITTMOORE RD HOUSTON, TX 77043 | Linda Richey and Demi Zimmerman, Anchor Drilling Fluids USA, LLC | 1315 WEST SAM HOUSTON PARKWAY N., SUITE 180 HOUSTON, TX  77043 | Miscellaneous Business Records | Yes |
| KEYPORT SELF STORAGE 6530 S LEWIS AVE. TULSA, OK 74136 | Gwen Gurnsey, Anchor Drilling Fluids USA, LLC | 7335 S LEWIS, SUITE 209 TULSA, OK 74136 | Miscellaneous Business Records | Yes |

Debtor Name: Anchor Drilling Fluids USA, LLC                                   Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 23:** Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?

| Site name and address | Governmental unit name and address | Environmental law if known | Date of notice |
|---|---|---|---|
| ANCHOR DRILLING FLUIDS THREE RIVERS TX<br>3067 S HIGHWAY 37 ACCESS<br>THREE RIVERS, TX 78071 | TEXAS COMMISSION ON ENVIRONMENTAL AIR QUALITY<br>TCEQ REGION 14<br>NRC BLDG., SUITE 1200<br>6300 OCEAN DRIVE, UNIT 5839<br>CORPUS CHRISTI, TX 78412-5839 | 30 TAC Chapter 106.261(a)(7)(B); 30 TAC Chapter 106.262(a)(3); 5C THSC Chapter 382.085(b) | 01/15/2019 |
| ANCHOR DRILLING FLUIDS USA PECOS FACILITY<br>2111 W 3RD STREET<br>PECOS, TX 79772 | TEXAS COMMISSION ON ENVIRONMENTAL AIR QUALITY<br>P.O. BOX 13087<br>AUSTIN, TX 78711-3087 | 30 TAC Chapter 116.110 | 06/12/2018 |

Debtor Name:          Anchor Drilling Fluids USA, LLC                                    Case Number:          6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 25:** Other businesses in which the debtor has or has had an interest

| Business Name & Address | Describe the nature of the business | Employer identification number | Date business existed From | Date business existed To |
|---|---|---|---|---|
| ADF SPV, LLC<br>251 LITTLE FALLS DRIVE<br>WILMINGTON, DE 19808 | Special Purpose Entity | 83-1004273 | 06/05/2018 | 09/18/2019 |
| C&A GRINDING, L.L.C.<br>49 JACKSON LAKE RD. SUITE O<br>CHATSWORTH, GA 30735 | Joint Venture | N/A | 11/03/2011 | Present |

Debtor Name: Anchor Drilling Fluids USA, LLC                    Case Number:   6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26a:** List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

| Name & Address | Dates of service From | Dates of service To |
| --- | --- | --- |
| COE, BRIAN<br>ADDRESS ON FILE | 01/06/2020 | Petition Date |
| GLOVER, ERIC<br>ADDRESS ON FILE | 05/01/2020 | Petition Date |
| HARRIS, LAURA<br>ADDRESS ON FILE | 05/21/2018 | 01/17/2020 |
| HICKS, SAMANTHA<br>ADDRESS ON FILE | 08/01/2019 | Petition Date |
| HLINICKY, DAVID<br>ADDRESS ON FILE | 05/07/2001 | 01/13/2020 |
| HOLMAN, DAWYA<br>ADDRESS ON FILE | 02/12/2018 | 07/15/2019 |
| HOLT, ALBERT CHRIS<br>ADDRESS ON FILE | 08/10/2015 | 08/15/2019 |
| HUBBARTH, VICKIE<br>ADDRESS ON FILE | 10/04/1996 | 08/15/2019 |
| RADHAKRISHNAN, KRIS<br>ADDRESS ON FILE | 08/12/2019 | 05/08/2020 |
| RICHEY, LINDA<br>ADDRESS ON FILE | 07/01/2019 | Petition Date |
| SAMUELL-BASTON, MICHAEL<br>ADDRESS ON FILE | 08/01/2019 | Petition Date |
| THOMPSON, PAMELA<br>ADDRESS ON FILE | 08/01/2019 | Petition Date |

Debtor Name: Anchor Drilling Fluids USA, LLC                    Case Number:  6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26b:** List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

| Name & Address | Dates of service From | Dates of service To |
|---|---|---|
| PRICEWATERHOUSECOOPERS LLP<br>PO BOX 952282<br>DALLAS, TX 75395-2282 | 05/24/2018 | Present |
| RSM US LLP<br>5155 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 05/24/2018 | Present |

Debtor Name:          Anchor Drilling Fluids USA, LLC                          Case Number:          6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26c:** Firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

| Name and Address | If any books of account and records are unavailable explain why |
|---|---|
| COE, BRIAN<br>ADDRESS ON FILE | N/A |
| GLOVER, ERIC<br>ADDRESS ON FILE | N/A |
| HICKS, SAMANTHA<br>ADDRESS ON FILE | N/A |
| PRICEWATERHOUSECOOPERS LLP<br>PO BOX 952282<br>DALLAS, TX 75395-2282 | N/A |
| RICHEY, LINDA<br>ADDRESS ON FILE | N/A |
| RSM US LLP<br>5155 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | N/A |
| SAMUELL-BASTON, MICHAEL<br>ADDRESS ON FILE | N/A |
| THOMPSON, PAMELA<br>ADDRESS ON FILE | N/A |

Debtor Name:          Anchor Drilling Fluids USA, LLC                          Case Number:          6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
| --- |
| AFCO<br>PO BOX 360572<br>PITTSBURGH, PA 15250-6572 |
| ENCINA BUSINESS CREDIT, LLC<br>ATTN: THOMAS SULLIVAN<br>123 N. WACKER DRIVE, SUITE 2400<br>CHICAGO, IL 60606 |
| FIRST INSURANCE FUNDING CORP<br>PO BOX 7000<br>CAROL STREAM, IL 60197-7000 |
| HSBC BANK CANADA<br>ATTN: SENIOR CORPORATE BANKING MANAGER<br>9TH FLOOR, 407-8TH AVENUE S.W.<br>CALGARY, AB T2P 1E5<br>CANADA |
| LOCKTON INSURANCE BROKERS INC.<br>444 WEST 47TH STREET<br>SUITE 900<br>KANSAS CITY, MO 64112 |
| MARSH INC.<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| WELLS FARGO BANK<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 |

Financial Statements provided to outside parties are typically reported on a consolidated basis, including Debtor and non-Debtor affiliate information. Financial statements may also be shared with vendors or service providers during the ordinary course of business, but the Debtors do not maintain a list of these parties

Debtor Name: Anchor Drilling Fluids USA, LLC                              Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| INVENTORY ON RIGS - Various By Rig | 03/31/2020 | $ 12,209,117.71  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| INVENTORY ON RIGS - Various By Rig | 04/30/2020 | $ 7,888,067.22  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSMID01 - Bill Greenway | 03/31/2020 | $ 343,810.96  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSMID01 - Bill Greenway | 04/30/2020 | $ 253,243.26  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSMID02 - Jason Crook | 03/31/2020 | $ 865,068.63  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSMID02 - Jason Crook | 04/30/2020 | $ 927,341.06  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSMID03 - Jessica Gilbert | 03/31/2020 | $ 155,844.58  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSMID03 - Jessica Gilbert | 04/30/2020 | $ 153,857.28  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSMID04 - Rob Fife | 03/31/2020 | $ 1,859,680.24  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSMID05 - Jessica Gilbert | 03/31/2020 | $ 308,597.09  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSMID05 - Rob Fife | 04/30/2020 | $ 1,937,999.07  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |

Debtor Name: Anchor Drilling Fluids USA, LLC                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| WUSMID07 - Dustin Denney | 03/31/2020 | $ 201,702.25 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSMID07 - Jessica Gilbert | 04/30/2020 | $ (6,349.90) Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSMID08 - Dustin Denney | 04/30/2020 | $ 47,967.66 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSMID08 - Laken Hennigh | 03/31/2020 | $ 271,433.53 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSMID09 - Dale Chilson | 03/31/2020 | $ 867,345.85 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSMID09 - Laken Hennigh | 04/30/2020 | $ 271,433.53 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSNOR01 - Dale Chilson | 04/30/2020 | $ 783,844.17 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSNOR01 - Jessica Gilbert | 03/31/2020 | $ 2,086,070.42 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSNOR02 - Harold Willett | 03/31/2020 | $ 1,771,171.30 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSNOR02 - Jessica Gilbert | 04/30/2020 | $ 2,287,552.32 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSNOR03 - Ed Moyer | 03/31/2020 | $ 814,404.39 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |

Debtor Name: Anchor Drilling Fluids USA, LLC                    Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| WUSNOR03 - Harold Willett | 04/30/2020 | $ 2,327,611.72 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSNOR04 - Ed Moyer | 04/30/2020 | $ 810,199.86 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSNOR04 - Lance Luna | 03/31/2020 | $ 4,482,299.38 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSPER01 - Lance Luna | 04/30/2020 | $ 5,643,069.74 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSPER01 - Robert Murray | 03/31/2020 | $ 3,520,452.12 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSPER02 - Kae Cee Grimsley | 03/31/2020 | $ 1,549,971.84 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSPER02 - Robert Murray | 04/30/2020 | $ 4,953,139.59 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSPER03 - Bobbie Clonce | 03/31/2020 | $ 26,277.40 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSPER03 - Kae Cee Grimsley | 04/30/2020 | $ 1,545,378.84 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK01 - Bobbie Clonce | 03/31/2020 | $ 158,921.52 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK01 - Bobbie Clonce | 04/30/2020 | $ 27,072.18 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                        Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| WUSROK03 - Bobbie Clonce | 03/31/2020 | $ 4,974.93 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK03 - Bobbie Clonce | 04/30/2020 | $ 163,867.54 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK04 - Bobbie Clonce | 03/31/2020 | $ 340,814.75 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK04 - Bobbie Clonce | 04/30/2020 | $ 2,359.59 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK05 - Bobbie Clonce | 04/30/2020 | $ 276,875.84 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK05 - Karen Holmwood | 03/31/2020 | $ 1,173,938.64 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK06 - Bobbie Clonce | 03/31/2020 | $ 1,101,730.89 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK06 - Karen Holmwood | 04/30/2020 | $ 1,286,985.81 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK07 - Bobbie Clonce | 04/30/2020 | $ 1,041,610.45 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK07 - Karen Holmwood | 03/31/2020 | $ 185,078.40 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK08 - Bobbie Clonce | 03/31/2020 | $ 358,937.11 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                      Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| WUSROK08 - Karen Holmwood | 04/30/2020 | $ 186,590.40 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK09 - Bobbie Clonce | 04/30/2020 | $ 132,924.13 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK09 - Karen Holmwood - DF Zachary Meyer | 03/31/2020 | $ 1,458,871.32 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK10 - Karen Holmwood | 03/31/2020 | $ 296,005.73 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK10 - Karen Holmwood - DF Zachary Meyer | 04/30/2020 | $ 1,578,985.20 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK11 - Bobbie Clonce | 03/31/2020 | $ 151,387.39 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK11 - Karen Holmwood | 04/30/2020 | $ 260,037.73 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK12 - Bobbie Clonce | 04/30/2020 | $ 150,241.24 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK12 - Kraig Keltner | 03/31/2020 | $ 985,272.38 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK13 - Bobbie Clonce | 03/31/2020 | $ 69,966.49 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK13 - Kraig Keltner | 04/30/2020 | $ 964,266.35 Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |

Debtor Name: Anchor Drilling Fluids USA, LLC                          Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| WUSROK14 - Bobbie Clonce | 03/31/2020 | $ 25,200.00  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK14 - Bobbie Clonce | 04/30/2020 | $ 66,497.11  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK19 - Bobbie Clonce | 04/30/2020 | $ 172,895.38  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK19 - Karen Holmwood | 03/31/2020 | $ 40,833.43  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK21 - John Cato | 03/31/2020 | $ 1,919,730.78  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSROK21 - Karen Holmwood | 04/30/2020 | $ 38,705.80  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSSTX02 - Armando Torres - DF Travis Richbourg - SC | 03/31/2020 | $ 2,780,340.78  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSSTX02 - John Cato | 04/30/2020 | $ 1,808,061.00  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |
| WUSSTX04 - Armando Torres - DF Travis Richbourg - SC | 04/30/2020 | $ 2,764,167.38  Cost | BRIAN COE 1315 WEST SAM HOUSTON PKWY N SUITE 180 HOUSTON, TX 77043 |

Debtor Name: Anchor Drilling Fluids USA, LLC                                    Case Number:   6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 28:** Debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and Address | Position and nature of any interest | % of interest if any |
|---|---|---|
| BROWN, VERONICA MORALES<br>ADDRESS ON FILE | Vice President of Supply Chain | |
| CARTER, CELINA<br>ADDRESS ON FILE | Secretary | |
| DIAZ-GRANADOS, RAFAEL ANDRES<br>ADDRESS ON FILE | President | |
| GLOVER, ERIC<br>ADDRESS ON FILE | Chief Financial Officer | |
| Q'MAX AMERICA, INC<br>11700 KATY FWY., SUITE 200<br>HOUSTON, TX 77079 | Controlling Shareholder | 100% |
| RIVERA, JOCELYN R<br>ADDRESS ON FILE | Assistant Secretary | |

Debtor Name: Anchor Drilling Fluids USA, LLC                                Case Number: 6:20-bk-60030

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 29:** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name and address | Position and nature of any interest | Period during which position or interest was held From | Period during which position or interest was held To |
|---|---|---|---|
| BILLON, BRADLEY ADDRESS ON FILE | Vice President of U.S.A. | 11/21/2017 | 03/02/2020 |
| MANZ, STEVEN A ADDRESS ON FILE | Treasurer | 11/01/2018 | 08/09/2019 |
| RADHAKRISHNAN, K G ADDRESS ON FILE | Sr. Vice President and Chief Financial Officer | 08/12/2019 | 05/01/2020 |